| Production Begin | Production End | Date | Document Category | File Name | Email Subject | Document Description | From | To | CC | BCC | Native Hyperlink |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0000001.pdf | AR_0000003 | 12/14/2020 0:00 | Edocument; | 073798 CA DFW signed.pdf | | Section 4(i) letter to Cal Dept Fish and Wildlife | | | | | |
| AR_0000004.pdf | AR_0000007 | 12/14/2020 0:00 | Edocument; | 073807 CA FGC signed.pdf | | Section 4(i) letter to Cal Fish and Game Comm | | | | | |
| AR_0000008.pdf | AR_0000010 | 12/14/2020 0:00 | Edocument; | 073808 AZGF signed.pdf | | Section 4(i) letter to Ariz Game and Fish Dept | | | | | |
| AR_0000011.pdf | AR_0000012 | 12/14/2020 0:00 | Edocument; | 073809 MNDNR signed.pdf | | Section 4(i) letter to Minn Dept of Nat'l Res | | | | | |
| AR_0000013.pdf | AR_0000014 | 12/14/2020 0:00 | Edocument; | 073810 OR Gov signed.pdf | | Section 4(i) letter to Governor of Oregon | | | | | |
| AR_0000015.pdf | AR_0000017 | 12/14/2020 0:00 | Edocument; | 073811 MI AttnGen signed.pdf | | Section 4(i) letter to MI AttnGen | | | | | |
| AR_0000018.pdf | AR_0000018 | 11/24/2020 0:00 | Edocument; | Gray Wolf CRA GAO receipt 2.pdf | | | | | | | |
| AR_0000019.pdf | AR_0000019 | 11/12/2020 0:00 | Edocument; | Mexico email notification of final rule.pdf | | | | | | | |
| AR_0000020.pdf | AR_0000021 | 11/6/2020 0:00 | Edocument; | House 7720 0089 8992 FedEx Tracking.pdf | | | | | | | |
| AR_0000022.pdf | AR_0000023 | 11/6/2020 0:00 | Edocument; | Senate 7720 0092 9918 FedEx Tracking.pdf | | | | | | | |
| AR_0000024.pdf | AR_0000024 | 11/5/2020 0:00 | Edocument; | GAO gray wolf CRA receipt.pdf | | | | | | | |
| AR_0000025.pdf | AR_0000025 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA GAO email submission.pdf | | | | | | | |
| AR_0000026.pdf | AR_0000027 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA GAO signed.pdf | Submission of Federal Rules Under the Congressional Review Act | | | | | | |
| AR_0000028.pdf | AR_0000028 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA House letter signed.pdf | | | | | | | |
| AR_0000029.pdf | AR_0000030 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA House signed.pdf | | | | | | | |
| AR_0000031.pdf | AR_0000031 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA Senate letter signed.pdf | | | | | | | |
| AR_0000032.pdf | AR_0000033 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA Senate signed.pdf | | | | | | | |
| AR_0000034.pdf | AR_0000035 | 11/5/2020 0:00 | Edocument; | Gray Wolf CRA.pdf | Submission of Federal Rules Under the Congressional Review Act | | | | | | |
| AR_0000036.pdf | AR_0000036 | 11/5/2020 0:00 | Edocument; | House FedEx shipping label.pdf | | | | | | | |
| AR_0000037.pdf | AR_0000037 | 11/5/2020 0:00 | Edocument; | Senate FedEx shipping label.pdf | | | | | | | |
| AR_0000038.pdf | AR_0000155 | 11/3/2020 0:00 | Edocument; | 2020 Gray Wolf Final Delisting Rule_1018-BD60.pdf | | Final Delisting Rule, 85 FR 69778 (Nov. 3, 2020) | | | | | |
| AR_0000156.pdf | AR_0000156 | 11/2/2020 18:29 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1B1AC40 02000.msg | [EXTERNAL] Re: references cited for gray wolf final rule | | Odell - DNR, Eric | Constantino, Mariela | Becker, Scott A; Fahey, Bridget | | |
| AR_0000157.pdf | AR_0000157 | 11/2/2020 18:20 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1AE40 02000.msg | references cited for gray wolf final rule | | Constantino, Mariela | eric.odell@state.co.us | Fahey, Bridget; Becker, Scott A | | |
| AR_0000158.pdf | AR_0000199 | 11/2/2020 18:20 | Email Attachment; | References Cited for Gray Wolf Final Rule.pdf | | | | | | | |
| AR_0000200.pdf | AR_0000201 | 11/2/2020 16:54 | Email; | 00000007C896EFAB92DF1478AE35D5A07BB5618E40 12000.msg | Re: [EXTERNAL] Lit cited | | Odell - DNR, Eric | Becker, Scott A | | | |
| AR_0000202.pdf | AR_0000202 | 11/2/2020 16:13 | Email; | 00000007C896EFAB92DF1478AE35D5A07BB5618E40 22000.msg | Re: [EXTERNAL] Lit cited | | Becker, Scott A | Odell - DNR, Eric | | | |
| AR_0000203.pdf | AR_0000203 | 11/2/2020 11:33 | Email; | 00000007C896EFAB92DF1478AE35D5A07BB5618E40 22000.msg | [EXTERNAL] Lit cited | | Odell - DNR, Eric | Becker, Scott A | | | |
| AR_0000204.pdf | AR_0000205 | 10/30/2020 0:00 | Edocument; | EO 12866 Meetings Search Results.pdf | | | | | | | |
| AR_0000206.pdf | AR_0000210 | 10/29/2020 10:06 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1B1AC40 52000.msg | Fw: wolf rule | | Constantino, Mariela | Baucum, Madonna L | | | |
| AR_0000211.pdf | AR_0000242 | 10/29/2020 10:06 | Email Attachment; | 20200811 Wolf 90-day finding PRF_Ready for digital signature (Skipwith) _27Oct2020.docx | | | | | | | |
| AR_0000243.pdf | AR_0000247 | 10/27/2020 19:34 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1A040 B2000.msg | Re: wolf rule | | Frazer, Gary D | Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela; Gale, Michael | | |
| AR_0000248.pdf | AR_0000252 | 10/27/2020 19:29 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1A240 B2000.msg | RE: wolf rule | | Skipwith, Aurelia | Frazer, Gary D; Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela; Gale, Michael | | |
| AR_0000253.pdf | AR_0000284 | 10/27/2020 19:29 | Email Attachment; | 20200811 Wolf 90-day finding PRF_Ready for digital signature (Skipwith) _27Oct2020.docx | | | | | | | |
| AR_0000285.pdf | AR_0000289 | 10/27/2020 19:23 | Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1B1A040 B2000.msg | Re: wolf rule | | Frazer, Gary D | Skipwith, Aurelia; Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela | | |
| AR_0000290.pdf | AR_0000321 | 10/27/2020 19:23 | Email Attachment; | 20200811 Wolf 90-day finding PRF_Ready for digital signature (Skipwith) (1).docx | | | | | | | |
| AR_0000322.pdf | AR_0000354 | 10/27/2020 0:00 | Edocument; | Gray Wolf 90-day finding petition review form_signed.pdf | | | | | | | |
| AR_0000355.pdf | AR_0000386 | 10/27/2020 0:00 | Edocument; | 20200811 Wolf 90-day finding PRF_Ready for digital signature (Skipwith) _27Oct2020.pdf | | | | | | | |
| AR_0000387.pdf | AR_0000387 | 10/26/2020 0:00 | Edocument; | OIRA Conclusion of EO 12866 Regulatory Review.pdf | | | | | | | |
| AR_0000388.pdf | AR_0000389 | 10/22/2020 14:37 | Email; | 00000000SE5DA36B38AE90459A8914FB5B4DF7C1445 72000.msg | RE: [EXTERNAL] RE: wolf delisting | | Mike Phillips (TESF-Bozeman) | Frazer, Gary D | Gail Bell | | |
| AR_0000390.pdf | AR_0000390 | 10/21/2020 12:14 | Email; | 00000000SE5DA36B38AE90459A8914FB5B4DF7C1045 72000.msg | RE: wolf delisting | | Mike Phillips (TESF-Bozeman) | Frazer, Gary | Gail Bell | | |

| | | | 000000001C14A741514A0C4D89516450234821768461 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0000391.pdf | AR_0000391 | 10/14/2020 8:51 Email; | 2000.msg | Bernhardt / Hydatid Disease | | Denny Behrens | karen.budd-falen@sol.doi.gov | | | |
| AR_0000392.pdf | AR_0000393 | 10/14/2020 8:51 Attachment; | Email<br>Wolves and Echinococcosis.pdf | | | | | | | |
| AR_0000394.pdf | AR_0000396 | 10/14/2020 8:51 Attachment; | Email<br>Bernhardt  Hydatid Disease docx.docx | | October 9, 2020 letter from CO Stop the Wolf Coalition to Secretary | | | | | |
| AR_0000397.pdf | AR_0000448 | 10/13/2020 0:00 Edocument; | gray wolf biological report.pdf | | Gray Wolf Biological Report (October 13, 2020) | | | | | |
| AR_0000449.pdf | AR_0000450 | 10/7/2020 14:21 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1AC41<br>B2000.msg | Re: [EXTERNAL] wolf in Maine | | Morgan, Don | John Glowa | Blomquist, Sean M | | |
| AR_0000451.pdf | AR_0000456 | 10/7/2020 14:21 Attachment; | Email<br>Glowa wolf report draft 24sept2020 cjk Oct 5<br>2020.docx | | | | | | | |
| AR_0000457.pdf | AR_0000457 | 10/7/2020 14:21 Attachment; | Email<br>wolf delisting morgan usfws.docx | | October 7, 2020 letter from Maine Wolf Coalition to Don Morgan | | | | | |
| AR_0000458.pdf | AR_0000458 | 10/6/2020 9:57 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A641<br>D2000.msg | wolf comments | | Devolder, Andy | Constantino, Maricela; VanGelder, Ellen | | | |
| AR_0000459.pdf | AR_0000459 | 10/6/2020 9:57 Attachment; | Email<br>(1)DOI-FBF_Subject_wolves(1).pdf | DOI-FBF: Subject: wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000460.pdf | AR_0000460 | 10/6/2020 9:57 Attachment; | Email<br>(1)DOI-FBF_Subject_wolves.pdf | DOI-FBF: Subject: wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000461.pdf | AR_0000461 | 10/6/2020 9:57 Attachment; | Email<br>[EXTERNAL] Delisting wolves from protection.pdf | [EXTERNAL] Delisting wolves from protection | | linda.pizzolla@icloud.com Linds Pizzolla | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000462.pdf | AR_0000462 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Changes to Hunting Practices ...pdf | DOI-FBF: Subject: Changes to Hunting Practices for Wolves & Bears | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000463.pdf | AR_0000463 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_ESA protection, gray wolves<br>a...(1).pdf | DOI-FBF: Subject: ESA protection, gray wolves and other wildlife | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000464.pdf | AR_0000464 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_ESA protection, gray wolves<br>a...(2).pdf | DOI-FBF: Subject: ESA protection, gray wolves and other wildlife | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000465.pdf | AR_0000465 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_ESA protection, gray wolves a...pdf | DOI-FBF: Subject: ESA protection, gray wolves and other wildlife | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000466.pdf | AR_0000466 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_For wolves.pdf | DOI-FBF: Subject: For wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000467.pdf | AR_0000467 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Maintain, or increase protect....pdf | DOI-FBF: Subject: Maintain, or increase protections for wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000468.pdf | AR_0000468 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Save the Red Wolves.pdf | DOI-FBF: Subject: Save the Red Wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000469.pdf | AR_0000469 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Wolf protections.pdf | DOI-FBF: Subject: Wolf protections | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000470.pdf | AR_0000470 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Wolves Must Be Protected.pdf | DOI-FBF: Subject: Wolves Must Be Protected | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000471.pdf | AR_0000471 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Wolves(1).pdf | DOI-FBF: Subject: Wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000472.pdf | AR_0000472 | 10/6/2020 9:57 Attachment; | Email<br>DOI-FBF_Subject_Wolves.pdf | DOI-FBF: Subject: Wolves | | doi-webforms@ios.doi.gov<br>Webforms, DOI | Feedbackold@ios.doi.gov OS, feedback | | | |
| AR_0000473.pdf | AR_0000473 | 10/2/2020 3:25 Email; | 00000001C14A741514A0C4D89516450234821766455<br>2000.msg | Re: Wolf Delisting | | dkrirish@mchsi.com | don_morgan@fws.gov | dkrirish | | |
| AR_0000474.pdf | AR_0000479 | 9/18/2020 19:02 Email; | 00000001C14A741514A0C4D89516450234821764452<br>2000.msg | Re: [EXTERNAL] PLC Meeting Request | | Allie Nelson | Edwards, Kimberly M; Kaitlynn Glover | Budd-Falen, Karen J | | |
| AR_0000480.pdf | AR_0000484 | 9/17/2020 13:16 Email; | 00000001C14A741514A0C4D8951645023482176245E<br>2000.msg | RE: [EXTERNAL] PLC Meeting Request | | Edwards, Kimberly M | 'Kaitlynn Glover'; Allie Nelson | Budd-Falen, Karen J | | |
| AR_0000485.pdf | AR_0000488 | 9/17/2020 11:51 Email; | 00000001C14A741514A0C4D8951645023482176E45<br>D2000.msg | RE: [EXTERNAL] PLC Meeting Request | | Allie Nelson | Edwards, Kimberly M; Kaitlynn Glover | Budd-Falen, Karen J | | |
| AR_0000489.pdf | AR_0000489 | 9/17/2020 11:11 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E28884022<br>000.msg | [EXTERNAL] 2020 WI Wolf Monitoring Report | | Johnson, Randy D - DNR | Ragan, Laura | Nack, Robert R - DNR | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0000490.pdf | AR_0000507 | 9/17/2020 11:11 Attachment; | Email<br>Wisconsin Gray Wolf 2019-2020 Final.pdf | | | | | | |
| AR_0000508.pdf | AR_0000510 | 9/15/2020 12:35 Email; | 000000001C14A741514A0C4D8951645023482176445<br>D2000.msg | FW: [EXTERNAL] PLC Meeting Request | | Caminiti, Mariagrazia | Schasberger, Paula I | Jesup, Benjamin C; Milkman, Louise F | |
| AR_0000511.pdf | AR_0000512 | 9/15/2020 12:35 Attachment; | Email<br>KBFEthics.pdf | | | | | | |
| AR_0000513.pdf | AR_0000515 | 9/15/2020 12:25 Email; | 000000001C14A741514A0C4D8951645023482176045<br>D2000.msg | RE: [EXTERNAL] PLC Meeting Request | | Allie Nelson | Caminiti, Mariagrazia; Kaitlynn Glover; Budd-Falen,<br>Karen J; Edwards, Kimberly M | Jesup, Benjamin C; Milkman, Louise F | |
| AR_0000516.pdf | AR_0000517 | 9/15/2020 12:25 Attachment; | Email<br>KBFEthics.pdf | | | | | | |
| AR_0000518.pdf | AR_0000519 | 9/11/2020 15:41 Email; | 000000001C14A741514A0C4D8951645023482176E458<br>2000.msg | Fw: [EXTERNAL] Citizens petition to finally<br>delist wolves | | Constantino, Maricela | Blomquist, Sean M; Fahey, Bridget | | |
| AR_0000520.pdf | AR_0000577 | 9/11/2020 15:41 Attachment; | Email<br>Delist the Wolf Petition Signers to Date.pdf | | | | | | |
| AR_0000578.pdf | AR_0000578 | 9/4/2020 15:38 Email; | 000000001C14A741514A0C4D8951645023482176A45<br>B2000.msg | Fw: [EXTERNAL] FW: Wolf reintroduction<br>to Western CO | | Budd-Falen, Karen J | Budd-Falen, Karen J | | |
| AR_0000579.pdf | AR_0000579 | 9/4/2020 15:38 Attachment; | Email<br>Wolf Letter Utah.pdf | | | | | | |
| AR_0000580.pdf | AR_0000580 | 9/1/2020 9:52 Email; | 000000001C14A741514A0C4D8951645023482176C459<br>2000.msg | FW: Wolf reintroduction to Western CO | | Bret Sumner | Budd-Falen, Karen J | | |
| AR_0000581.pdf | AR_0000581 | 9/1/2020 9:52 Attachment; | Email<br>Wolf Letter Utah.pdf | | | | | | |
| AR_0000582.pdf | AR_0000582 | 9/1/2020 9:52 Email; | 000000001C14A741514A0C4D8951645023482176445A<br>2000.msg | [EXTERNAL] FW: Wolf reintroduction to<br>Western CO | | Bret Sumner | Budd-Falen, Karen J | | |
| AR_0000583.pdf | AR_0000583 | 9/1/2020 9:52 Attachment; | Email<br>Wolf Letter Utah.pdf | | | | | | |
| AR_0000584.pdf | AR_0000584 | 8/13/2020 16:25 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7CA4<br>8B2000.msg | [EXTERNAL] Journalist with Wolf Delisting<br>Questions | | Salyha | don_morgan@fws.gov | | |
| AR_0000585.pdf | AR_0000585 | 8/13/2020 16:25 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7CC4<br>8B2000.msg | Journalist with Wolf Delisting Questions | | Salyha | don_morgan@fws.gov | | |
| AR_0000586.pdf | AR_0000586 | 8/13/2020 13:15 Email; | 0000000EAB5186D767AD44EA5DE7DEF91581D18A47<br>12000.msg | Wolf delisting | | George Plaven | Don_Morgan@fws.gov | | |
| AR_0000587.pdf | AR_0000587 | 8/13/2020 10:00 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AACC4<br>182000.msg | Gray wolf delisting rule and 90-day<br>finding | | Floom, Kristen B | Constantino, Maricela | | |
| AR_0000592.pdf | AR_0000593 | 8/11/2020 13:49 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AACC64<br>202000.msg | Re: Revised Gray Wolf 90-day Petition<br>Finding | | Constantino, Maricela | Fahey, Bridget | Weller, Emily; Jesup, Benjamin C; Floom, Kristen B | |
| AR_0000594.pdf | AR_0000594 | 8/11/2020 10:26 Email; | 00000000B13DF8DFAF1C94B97E44EA508181B1A244<br>42000.msg | Re: draft gray wolf final delisting rule and<br>90-day petition finding | | Frazer, Gary D | Constantino, Maricela | Shultz, Gina; Fahey, Bridget; Weller, Emily;<br>VanGelder, Ellen; Floom, Kristen B | |
| AR_0000595.pdf | AR_0000595 | 8/11/2020 9:45 Email; | 00000000B13DF8DFAF1C94B97E44EA508181B1A444<br>42000.msg | draft gray wolf final delisting rule and 90-<br>day petition finding | | Constantino, Maricela | Frazer, Gary D | Shultz, Gina; Fahey, Bridget; Weller, Emily;<br>VanGelder, Ellen; Floom, Kristen B | |
| AR_0001068.pdf | AR_0001068 | 8/11/2020 7:56 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC24<br>1C2000.msg | Re: PRF | | Constantino, Maricela | Floom, Kristen B | | |
| AR_0001069.pdf | AR_0001069 | 8/11/2020 6:23 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC64<br>1C2000.msg | PRF | | Constantino, Maricela | Floom, Kristen B | | |
| AR_0001165.pdf | AR_0001165 | 8/10/2020 12:03 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC24<br>1C2000.msg | RE: Gray Wolf 90-day Petition Finding | | Floom, Kristen B | Constantino, Maricela | | |
| AR_0001198.pdf | AR_0001198 | 8/10/2020 9:24 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC64<br>1C2000.msg | Gray Wolf 90-day Petition Finding | | Constantino, Maricela | Floom, Kristen B | | |
| AR_0001199.pdf | AR_0001200 | 8/7/2020 15:00 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC04<br>1C2000.msg | Re: Revised Gray Wolf 90-day Petition<br>Finding | | Constantino, Maricela | Jesup, Benjamin C; Fahey, Bridget; Weller, Emily | Floom, Kristen B | |
| AR_0001201.pdf | AR_0001202 | 8/7/2020 13:54 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC04<br>102000.msg | Re: Revised Gray Wolf 90-day Petition<br>Finding | | Jesup, Benjamin C | Constantino, Maricela; Fahey, Bridget; Weller, Emily;<br>Floom, Kristen B | | |
| AR_0001261.pdf | AR_0001261 | 8/7/2020 9:37 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC44<br>102000.msg | Fw: Revised Gray Wolf 90-day Petition<br>Finding | | Constantino, Maricela | VanGelder, Ellen | | |
| AR_0001322.pdf | AR_0001322 | 8/6/2020 18:33 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC44<br>102000.msg | Revised Gray Wolf 90-day Petition Finding | | Constantino, Maricela | Fahey, Bridget; Weller, Emily; Jesup, Benjamin C;<br>Floom, Kristen B | | |
| AR_0001351.pdf | AR_0001352 | 8/6/2020 13:13 Email; | 0000000006F6569D1DED92498D66DFD5B34B8AAC44<br>102000.msg | RE: gray wolf PRF | | Floom, Kristen B | Constantino, Maricela | | |
| AR_0001383.pdf | AR_0001383 | 7/31/2020 13:35 Email; | 000000002B2A3094282DF40851BAD4615A12A57647<br>32000.msg | Re: Gray wolf petition finding | | Jesup, Benjamin C | Floom, Kristen B | | |
| AR_0001384.pdf | AR_0001385 | 7/28/2020 10:25 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7C04<br>8B2000.msg | RE: [EXTERNAL] Possible Meeting to<br>Demonstrate New Wolf Deterrent and<br>Wildlife Monitoring Collar | | Skipwith, Aurelia | aznmc@earthlink.net | Robert Lifgren; Caren Cowan | |
| AR_0001386.pdf | AR_0001387 | 7/27/2020 9:37 Email; | 000000001C14A741514A0C4D8951645023482176C453<br>2000.msg | RE: [EXTERNAL] Quick question... | | Eric Washburn | 'Frazer, Gary D' | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0001388.pdf | AR_0001388 | 7/27/2020 8:29 Email; | 000000001C14A741514A0C4D895164502348 21768453 2000.msg | Quick question… | | Eric Washburn | Frazer, Gary D | | | |
| AR_0001389.pdf | AR_0001389 | 7/27/2020 8:29 Email; | 000000001C14A741514A0C4D895164502348 2176A453 2000.msg | [EXTERNAL] Quick question… | | Eric Washburn | Frazer, Gary D | | | |
| AR_0001390.pdf | AR_0001392 | 7/15/2020 8:37 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37 E288A405 2000.msg | Re: [EXTERNAL] RE: WI Contact | | Ragan, Laura | Johnson, Randy D - DNR | Nack, Robert R - DNR | | |
| AR_0001393.pdf | AR_0001395 | 7/14/2020 19:22 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37 E288C4052 000.msg | RE: [EXTERNAL] RE: WI Contact | | Johnson, Randy D - DNR | Ragan, Laura | Nack, Robert R - DNR | | |
| AR_0001396.pdf | AR_0001398 | 6/30/2020 11:31 Email; | 0000000088813DF8DFAF1C94B97E44EA5081 81B1A246 C2000.msg | Re: [EXTERNAL] FW: Gray wolves in Canada | | Constantino, Maricela | Patterson, Brent (MNRF) | | | |
| AR_0001399.pdf | AR_0001400 | 6/30/2020 11:04 Email; | 0000000088813DF8DFAF1C94B97E44EA5081 81B1AE46 C2000.msg | [EXTERNAL] FW: Gray wolves in Canada | | Patterson, Brent (MNRF) | Constantino, Maricela | | | |
| AR_0001401.pdf | AR_0001418 | 6/30/2020 11:04 Email; Attachment; | Accessible_COSSARO-evaluation-Algonquin-Wolf.pdf | | | | | | | |
| AR_0001419.pdf | AR_0001497 | 6/30/2020 11:04 Email; Attachment; | sr_Eastern Wolf_2015_e.pdf | COSEWIC Status Report | | | | | | |
| AR_0001498.pdf | AR_0001533 | 6/30/2020 11:04 Email; Attachment; | Status of wolves in Canada - IWC 12Oct2018.pptx | | | | | | | |
| AR_0001534.pdf | AR_0001534 | 6/30/2020 11:04 Email; Attachment; | image1.jpeg | | | | | | | |
| AR_0001535.pdf | AR_0001535 | 6/30/2020 11:04 Email; Attachment; | image2.wmf | | | | | | | |
| AR_0001536.pdf | AR_0001536 | 6/30/2020 11:04 Email; Attachment; | image3.jpeg | | | | | | | |
| AR_0001537.pdf | AR_0001537 | 6/30/2020 11:04 Email; Attachment; | image4.jpeg | | | | | | | |
| AR_0001538.pdf | AR_0001538 | 6/30/2020 11:04 Email; Attachment; | image5.jpeg | | | | | | | |
| AR_0001539.pdf | AR_0001539 | 6/30/2020 11:04 Email; Attachment; | image6.jpeg | | | | | | | |
| AR_0001540.pdf | AR_0001540 | 6/30/2020 11:04 Email; Attachment; | image7.jpg | | | | | | | |
| AR_0001541.pdf | AR_0001541 | 6/30/2020 11:04 Email; Attachment; | image8.gif | | | | | | | |
| AR_0001542.pdf | AR_0001542 | 6/30/2020 11:04 Email; Attachment; | image9.jpg | | | | | | | |
| AR_0001543.pdf | AR_0001543 | 6/30/2020 11:04 Email; Attachment; | image10.jpeg | | | | | | | |
| AR_0001544.pdf | AR_0001544 | 6/30/2020 11:04 Email; Attachment; | image11.jpeg | | | | | | | |
| AR_0001545.pdf | AR_0001545 | 6/30/2020 11:04 Email; Attachment; | image12.jpeg | | | | | | | |
| AR_0001546.pdf | AR_0001546 | 6/30/2020 11:04 Email; Attachment; | image13.png | | | | | | | |
| AR_0001547.pdf | AR_0001547 | 6/30/2020 11:04 Email; Attachment; | image14.jpeg | | | | | | | |
| AR_0001548.pdf | AR_0001548 | 6/30/2020 11:04 Email; Attachment; | image15.jpeg | | | | | | | |
| AR_0001549.pdf | AR_0001549 | 6/30/2020 11:04 Email; Attachment; | image16.jpeg | | | | | | | |
| AR_0001550.pdf | AR_0001550 | 6/30/2020 11:04 Email; Attachment; | image17.jpeg | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0001551.pdf | AR_0001551 | 6/30/2020 11:04 | Email Attachment; image18.jpeg | | | | | | |
| AR_0001552.pdf | AR_0001552 | 6/30/2020 11:04 | Email Attachment; image19.wmf | | | | | | |
| AR_0001553.pdf | AR_0001553 | 6/30/2020 11:04 | Email Attachment; image20.jpeg | | | | | | |
| AR_0001554.pdf | AR_0001554 | 6/30/2020 11:04 | Email Attachment; image21.jpeg | | | | | | |
| AR_0001555.pdf | AR_0001555 | 6/30/2020 11:04 | Email Attachment; image22.jpeg | | | | | | |
| AR_0001556.pdf | AR_0001556 | 6/30/2020 11:04 | Email Attachment; image23.jpeg | | | | | | |
| AR_0001557.pdf | AR_0001557 | 6/30/2020 11:04 | Email Attachment; image24.wmf | | | | | | |
| AR_0001558.pdf | AR_0001558 | 6/30/2020 11:04 | Email Attachment; image25.wmf | | | | | | |
| AR_0001559.pdf | AR_0001559 | 6/30/2020 11:04 | Email Attachment; image26.gif | | | | | | |
| AR_0001560.pdf | AR_0001560 | 6/30/2020 11:04 | Email Attachment; image27.jpeg | | | | | | |
| AR_0001561.pdf | AR_0001561 | 6/30/2020 11:04 | Email Attachment; image28.jpeg | | | | | | |
| AR_0001562.pdf | AR_0001562 | 6/30/2020 11:04 | Email Attachment; image29.wmf | | | | | | |
| AR_0001563.pdf | AR_0001563 | 6/30/2020 11:04 | Email Attachment; image30.png | | | | | | |
| AR_0001564.pdf | AR_0001564 | 6/30/2020 11:04 | Email Attachment; image31.jpeg | | | | | | |
| AR_0001565.pdf | AR_0001565 | 6/30/2020 11:04 | Email Attachment; image33.jpeg | | | | | | |
| AR_0001566.pdf | AR_0001566 | 6/30/2020 11:04 | Email Attachment; image34.jpeg | | | | | | |
| AR_0001567.pdf | AR_0001567 | 6/30/2020 11:04 | Email Attachment; image35.jpeg | | | | | | |
| AR_0001568.pdf | AR_0001568 | 6/30/2020 11:04 | Email Attachment; image37.png | | | | | | |
| AR_0001569.pdf | AR_0001569 | 6/30/2020 11:04 | Email Attachment; image38.jpeg | | | | | | |
| AR_0001570.pdf | AR_0001570 | 6/30/2020 11:04 | Email Attachment; image40.jpg | | | | | | |
| AR_0001571.pdf | AR_0001571 | 6/30/2020 11:04 | Email Attachment; image41.png | | | | | | |
| AR_0001572.pdf | AR_0001572 | 6/30/2020 11:04 | Email Attachment; image42.jpeg | | | | | | |
| AR_0001573.pdf | AR_0001573 | 6/30/2020 11:04 | Email Attachment; image43.jpeg | | | | | | |
| AR_0001574.pdf | AR_0001574 | 6/30/2020 11:04 | Email Attachment; image44.jpeg | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0001575.pdf | AR_0001575 | 6/30/2020 11:04 | Email; Attachment; | image45.jpeg | | | | | |
| AR_0001576.pdf | AR_0001580 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1844 E2000.msg | [EXTERNAL] New policy brief: Wolves in Washington State | | PERC | karen.budd-falen@sol.doi.gov | |
| AR_0001576.pdf | AR_0001580 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1A44 E2000.msg | New policy brief: Wolves in Washington State | | PERC | john_tanner@ios.doi.gov | |
| AR_0001581.pdf | AR_0001585 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1C44 E2000.msg | [EXTERNAL] New policy brief: Wolves in Washington State | | PERC | rob_wallace@ios.doi.gov | |
| AR_0001586.pdf | AR_0001590 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1E44 E2000.msg | New policy brief: Wolves in Washington State | | PERC | karen.budd-falen@sol.doi.gov | |
| AR_0001591.pdf | AR_0001595 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1044 F2000.msg | [EXTERNAL] New policy brief: Wolves in Washington State | | PERC | john_tanner@ios.doi.gov | |
| AR_0001596.pdf | AR_0001600 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1244 F2000.msg | New policy brief: Wolves in Washington State | | PERC | rob_wallace@ios.doi.gov | |
| AR_0001601.pdf | AR_0001605 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1444 F2000.msg | [EXTERNAL] New policy brief: Wolves in Washington State | | PERC | gary_frazer@fws.gov | |
| AR_0001606.pdf | AR_0001610 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1644 F2000.msg | New policy brief: Wolves in Washington State | | PERC | gary_frazer@fws.gov | |
| AR_0001611.pdf | AR_0001615 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1844 F2000.msg | New policy brief: Wolves in Washington State | | PERC | margaret_everson@fws.gov | |
| AR_0001616.pdf | AR_0001620 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1A44 F2000.msg | New policy brief: Wolves in Washington State | | PERC | Bridget_Fahey@fws.gov | |
| AR_0001621.pdf | AR_0001625 | 6/24/2020 10:59 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1C44 F2000.msg | [EXTERNAL] New policy brief: Wolves in Washington State | | PERC | Bridget_Fahey@fws.gov | |
| AR_0001626.pdf | AR_0001630 | 6/24/2020 10:59 | Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3E43 E2000.msg | RE: [EXTERNAL] Re: Just called your office... | | Thorson, Robyn | Schriever,Ed | |
| AR_0001631.pdf | AR_0001632 | 6/17/2020 18:48 | Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3C43 E2000.msg | Just called your office... | | Thorson, Robyn | Ed Schriever | |
| AR_0001633.pdf | AR_0001633 | 6/17/2020 18:18 | Email; | 00000001C14A741514A0C4D8951645023482176244E 2000.msg | Final rule for gray wolf | | Chestnut, Annie (Ron Johnson) | don_morgan@fws.gov | |
| AR_0001634.pdf | AR_0001634 | 6/11/2020 14:23 | Email; | 00000001C14A741514A0C4D8951645023482176844E 2000.msg | [EXTERNAL] Final rule for gray wolf | | Chestnut, Annie (Ron Johnson) | don_morgan@fws.gov | |
| AR_0001635.pdf | AR_0001635 | 6/11/2020 14:23 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2888406 000.msg | Re: [EXTERNAL] RE: WI Contact | | Ragan, Laura | Nack, Robert R - DNR | |
| AR_0001636.pdf | AR_0001637 | 6/8/2020 9:46 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288C406 000.msg | [EXTERNAL] RE: WI Contact | | Nack, Robert R - DNR | Ragan, Laura | |
| AR_0001638.pdf | AR_0001638 | 6/5/2020 10:28 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1E44 F2000.msg | Re: [EXTERNAL] Grey Wolf delisting | | Morgan, Don | Morgan, Jason T. | |
| AR_0001668.pdf | AR_0001668 | 6/2/2020 12:27 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1E44 D2000.msg | [EXTERNAL] Grey Wolf delisting | | Morgan, Jason T. | don_morgan@fws.gov | |
| AR_0001669.pdf | AR_0001669 | 6/2/2020 9:54 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1044 E2000.msg | Grey Wolf delisting | | Morgan, Jason T. | don_morgan@fws.gov | |
| AR_0001670.pdf | AR_0001670 | 6/2/2020 9:54 | Email; | 00000001C14A741514A0C4D8951645023482176644 D2000.msg | Re: [EXTERNAL] Conference Call? | | Budd-Falen, Karen J | Small, Jeffrey D | |
| AR_0001671.pdf | AR_0001671 | 5/29/2020 9:31 | Email; | 00000001C14A741514A0C4D8951645023482176444 D2000.msg | Conference Call? | | Denny Behrens | jeffrey_small@ios.doi.gov | Scot Oliver; Ted Harvey; Dr. Jenifer Chatfield; karen.budd-falen@sol.doi.gov |
| AR_0001672.pdf | AR_0001672 | 5/29/2020 8:54 | Email; | | | | | | |
| AR_0001673.pdf | AR_0001673 | 5/29/2020 8:54 | Email; Attachment; | _20 256-20 261 Fecal Exam (1).pdf | | | | | AR_0001673.pdf |
| AR_0001674.pdf | AR_0001674 | 5/29/2020 8:54 | Email; Attachment; | _20 256-20 261_Redacted.pdf | | | | | AR_0001674.pdf |
| AR_0001675.pdf | AR_0001675 | 5/29/2020 8:54 | Email; Attachment; | _State.co.us Executive Branch Mail - Fwd_ Results.pdf | | | | | AR_0001675.pdf |
| AR_0001676.pdf | AR_0001678 | 5/29/2020 8:54 | Email; Attachment; | 20 256-20 261 Fecal Exam (1).pdf | | | | | |
| AR_0001679.pdf | AR_0001680 | 5/29/2020 8:54 | Email; Attachment; | 20 256-20 261_Redacted.pdf | | | | | |
| AR_0001681.pdf | AR_0001682 | 5/29/2020 8:54 | Email; Attachment; | State.co.us Executive Branch Mail - Fwd_ Results.pdf | | | | | |
| AR_0001683.pdf | AR_0001684 | 5/26/2020 9:36 | Email; | 0000000006F6569D1DED92498D60DFD5B34B8AACE4 1F2000.msg | Re: Gray Wolf Petition Review Form | | Fahey, Bridget | Constantino, Maricela; Morgan, Don | |
| AR_0001685.pdf | AR_0001686 | 5/22/2020 15:37 | Email; | 0000000006F6569D1DED92498D60DFD5B34B8AAC04 202000.msg | Fw: Gray Wolf Petition Review Form | | Constantino, Maricela | Fahey, Bridget; Morgan, Don | |
| AR_0001711.pdf | AR_0001711 | 5/22/2020 11:59 | Email; | 0000000006F6569D1DED92498D60DFD5B34B8AAC24 202000.msg | Petition Review Form Instructions and Templates | | Constantino, Maricela | Floom, Kristen B | |

| Link | ID | Date/Type | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|
| AR_0001712.pdf | AR_0001712 | 5/22/2020 10:30 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC44 202000.msg | RE: Gray Wolf Petition Review Form | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen |
| AR_0001761.pdf | AR_0001761 | 5/18/2020 11:49 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC64 202000.msg | RE: Gray Wolf Petition Review Form | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen |
| AR_0001762.pdf | AR_0001762 | 5/15/2020 18:03 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC84 202000.msg | Gray Wolf Petition Review Form | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen |
| AR_0001785.pdf | AR_0001787 | 5/14/2020 11:33 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACA4 202000.msg | Re: gray wolf petition review form | Fahey, Bridget | Constantino, Maricela | Morgan, Don |
| AR_0001788.pdf | AR_0001789 | 5/14/2020 11:30 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACC4 202000.msg | Re: gray wolf petition review form | Constantino, Maricela | Fahey, Bridget | Morgan, Don |
| AR_0001790.pdf | AR_0001790 | 5/14/2020 11:13 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACC4 202000.msg | Discussion of updated PRF and draft wolf 90-day finding | Constantino, Maricela | Morgan, Don; Fahey, Bridget; Devolder, Andy; Galst, Carey |  |
| AR_0001791.pdf | AR_0001791 | 5/14/2020 11:13 Email; | 00000001C14A741514A0C4D895164502348217 6A44 C2000.msg | Discussion of updated PRF and draft wolf 90-day finding | Constantino, Maricela | Morgan, Don; Fahey, Bridget; Devolder, Andy; Galst, Carey |  |
| AR_0001792.pdf | AR_0001793 | 5/14/2020 10:50 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 212000.msg | Re: check-in on PRF and wolf | Constantino, Maricela | Devolder, Andy |  |
| AR_0001794.pdf | AR_0001794 | 5/13/2020 15:06 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A848 62000.msg | Gray Wolves in Canada | Constantino, Maricela | brent.patterson@ontario.ca |  |
| AR_0001795.pdf | AR_0001796 | 5/13/2020 14:50 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC64 212000.msg | Re: gray wolf petition finding | Constantino, Maricela | Erickson, Peter |  |
| AR_0001797.pdf | AR_0001798 | 5/13/2020 14:45 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC84 212000.msg | Re: gray wolf petition review form | Constantino, Maricela | Fahey, Bridget | Morgan, Don |
| AR_0001799.pdf | AR_0001800 | 5/13/2020 2:19 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACC4 212000.msg | Re: gray wolf petition finding | Erickson, Peter | Constantino, Maricela |  |
| AR_0001846.pdf | AR_0001846 | 5/12/2020 17:15 Email; | 00000001C14A741514A0C4D895164502348217 60448 2000.msg | Re: Echinococcus canadensis confirmed | Denny Behrens | karen.budd-falen@sol.doi.gov |  |
| AR_0001847.pdf | AR_0001849 | 5/12/2020 17:15 Email; Attachment; | 20 256-20 261 Fecal Exam (1).pdf |  |  |  |  |
| AR_0001850.pdf | AR_0001851 | 5/12/2020 17:15 Email; Attachment; | 20 256-20 261_Redacted.pdf |  |  |  |  |
| AR_0001852.pdf | AR_0001853 | 5/12/2020 17:15 Email; Attachment; | State.co.us Executive Branch Mail - Fwd_ Results.pdf |  |  |  |  |
| AR_0001854.pdf | AR_0001854 | 5/12/2020 17:15 Email; | 00000001C14A741514A0C4D895164502348217 6A44B 2000.msg | [EXTERNAL] Re: Echinococcus canadensis confirmed | Denny Behrens | karen.budd-falen@sol.doi.gov |  |
| AR_0001855.pdf | AR_0001857 | 5/12/2020 17:15 Email; Attachment; | 20 256-20 261 Fecal Exam (1).pdf |  |  |  |  |
| AR_0001858.pdf | AR_0001859 | 5/12/2020 17:15 Email; Attachment; | 20 256-20 261_Redacted.pdf |  |  |  |  |
| AR_0001860.pdf | AR_0001860 | 5/12/2020 17:15 Email; Attachment; | ATT00001.htm |  |  |  |  |
| AR_0001861.pdf | AR_0001861 | 5/12/2020 17:15 Email; Attachment; | ATT00002.htm |  |  |  |  |
| AR_0001862.pdf | AR_0001862 | 5/12/2020 17:15 Email; Attachment; | ATT00003.htm |  |  |  |  |
| AR_0001863.pdf | AR_0001864 | 5/12/2020 17:15 Email; Attachment; | State.co.us Executive Branch Mail - Fwd_ Results.pdf |  |  |  |  |
| AR_0001865.pdf | AR_0001865 | 5/12/2020 17:13 Email; | 00000001C14A741514A0C4D895164502348217 6244B 2000.msg | [EXTERNAL] Echinococcus canadensis confirmed | Denny Behrens | karen.budd-falen@sol.doi.gov |  |
| AR_0001866.pdf | AR_0001866 | 5/12/2020 17:13 Email; | 00000001C14A741514A0C4D895164502348217 6764 4B 2000.msg | Echinococcus canadensis confirmed | Denny Behrens | karen.budd-falen@sol.doi.gov |  |
| AR_0001867.pdf | AR_0001867 | 5/12/2020 9:55 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AE48 62000.msg | Re: check-in on PRF and wolf | Constantino, Maricela | Devolder, Andy |  |
| AR_0001868.pdf | AR_0001868 | 5/12/2020 7:17 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACE4 212000.msg | Re: check-in on PRF and wolf | Devolder, Andy | Constantino, Maricela |  |
| AR_0001869.pdf | AR_0001869 | 5/8/2020 17:01 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC04 222000.msg | gray wolf petition review form | Constantino, Maricela | Fahey, Bridget | Morgan, Don |
| AR_0001870.pdf | AR_0001871 | 5/7/2020 17:09 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 222000.msg | Re: gray wolf petition finding | Erickson, Peter | Constantino, Maricela |  |
| AR_0001872.pdf | AR_0001872 | 5/7/2020 15:36 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AACC4 222000.msg | gray wolf petition finding | Constantino, Maricela | Erickson, Peter |  |
| AR_0001873.pdf | AR_0001873 | 4/29/2020 12:37 Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 232000.msg | check-in on PRF and wolf | Constantino, Maricela | Devolder, Andy |  |

| Link | AR No. | Date/Type | ID / Filename | Subject | Description | From | To | CC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0001874.pdf | AR_0001874 | 4/29/2020 12:23 Email; | 000000006F6569D1DED9249BD660FD5B3488AAC44232000.msg | Re: review | | Becker, Scott A | Constantino, Maricela | | | |
| AR_0001875.pdf | AR_0001875 | 4/29/2020 11:48 Email; | 0000000B813DF8DFAF1C94B97E44EA50818181A648C2000.msg | review | | Constantino, Maricela | Becker, Scott A | | | |
| AR_0001876.pdf | AR_0001876 | 4/15/2020 20:00 Email; | 0000000B813DF8DFAF1C94B97E44EA50818181A44922000.msg | ODFW Wolf Program Update | | Oregon Department of Fish and Wildlife | Constantino, Maricela | | | |
| AR_0001877.pdf | AR_0001878 | 4/8/2020 15:04 Email; | 00000007C896EFAB92DF1478AE35D5A07B8B5618C4082000.msg | Re: [EXTERNAL] Re: another quick question | | Becker, Scott A | Kimberly Hersey | | | |
| AR_0001879.pdf | AR_0001879 | 4/8/2020 13:56 Email; | 00000007C896EFAB92DF1478AE35D5A07B8B5618E4082000.msg | [EXTERNAL] Re: another quick question | | Kimberly Hersey | Becker, Scott A | | | |
| AR_0001880.pdf | AR_0001897 | 4/8/2020 13:56 Attachment; | Email response guidelines_listed_only.docx | | | | | | | |
| AR_0001898.pdf | AR_0001898 | 4/8/2020 13:56 Attachment; | Email image1.wmf | | | | | | | |
| AR_0001899.pdf | AR_0001899 | 4/8/2020 13:56 Attachment; | Email image2.wmf | | | | | | | |
| AR_0001900.pdf | AR_0001900 | 4/8/2020 13:56 Attachment; | Email image3.wmf | | | | | | | |
| AR_0001901.pdf | AR_0001901 | 4/8/2020 13:56 Attachment; | Email image4.png | | | | | | | |
| AR_0001902.pdf | AR_0001902 | 4/8/2020 12:16 Email; | 00000007C896EFAB92DF1478AE35D5A07B8B561804092000.msg | another quick question | | Becker, Scott A | Hersey Kimberly | | | |
| AR_0001903.pdf | AR_0001905 | 3/31/2020 15:51 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A04992000.msg | Re: looking for a reference | | Becker, Scott A | Constantino, Maricela | | | |
| AR_0001906.pdf | AR_0002040 | 3/31/2020 15:51 Attachment; | Email Atkins_Wolf_Peer_Review_Rep_12-27-11-Final.pdf | | Final WY gray wolf peer review summary report (Dec. 2011) | | | | | |
| AR_0002041.pdf | AR_0002041 | 3/27/2020 13:21 Email; | 00000001C14A741514A0C4D895164502348217684442000.msg | Re: [EXTERNAL] Fwd: Forwarded IDEXX Lab Results | | Denny Behrens | Dr. Jenifer Chatfield; Scot Oliver; Lohr, Steven; Dick Ray; Thomas Bjorklund; Ted Harvey; Chris Jurney; tek@custertel.net; SCOTT ROCKHOLM | karen.budd-falen@sol.doi.gov; jeffrey_small@ios.doi.gov | | |
| AR_0002042.pdf | AR_0002043 | 3/27/2020 13:21 Attachment; | Email 4604577080.pdf | | | | | | | |
| AR_0002044.pdf | AR_0002044 | 3/27/2020 13:21 Attachment; | Email ATT00001.htm | | | | | | | |
| AR_0002045.pdf | AR_0002045 | 3/27/2020 13:21 Email; | 00000001C14A741514A0C4D89516450234821764442000.msg | Fwd: Forwarded IDEXX Lab Results | | Denny Behrens | Dr. Jenifer Chatfield; Scot Oliver; Lohr, Steven; Dick Ray; Thomas Bjorklund; Ted Harvey; Chris Jurney; tek@custertel.net; SCOTT ROCKHOLM | karen.budd-falen@sol.doi.gov; jeffrey_small@ios.doi.gov | | |
| AR_0002046.pdf | AR_0002047 | 3/27/2020 13:21 Attachment; | Email 4604577080.pdf | | | | | | | |
| AR_0002048.pdf | AR_0002049 | 3/26/2020 14:41 Email; | 0000000848B47F75E4F664F9E5C6C9FCF37E288E4072000.msg | Re: [EXTERNAL] wolf delisting rule status | | Ragan, Laura | Stark, Dan (DNR) | | | |
| AR_0002050.pdf | AR_0002054 | 3/26/2020 13:54 Email; | 0000000848B47F75E4F664F9E5C6C9FCF37E288D4082000.msg | [EXTERNAL] RE: Moose Population | | Stark, Dan (DNR) | Diane Nemitz | DelGiudice, Glenn D (DNR) | | |
| AR_0002055.pdf | AR_0002055 | 3/25/2020 14:25 Email; | 0000000848B47F75E4F664F9E5C6C9FCF37E288A4082000.msg | Re: [EXTERNAL] wolf delisting rule status | | Ragan, Laura | Stark, Dan (DNR) | | | |
| AR_0002093.pdf | AR_0002093 | 3/21/2020 11:40 Email; | 00000001C14A741514A0C4D8951645023482176843E2000.msg | Some info... | | Dr. Jenifer Chatfield | Skipwith, Aurelia X; Skipwith, Aurelia X | | | |
| AR_0002094.pdf | AR_0002096 | 3/21/2020 11:40 Attachment; | 2018 E.g. Stdy.pdf | | | | | | | |
| AR_0002097.pdf | AR_0002101 | 3/21/2020 11:40 Attachment; | Email Journal of Wildlife Diseases 2009 Foreyt-1.pdf | | | | | | | |
| AR_0002102.pdf | AR_0002107 | 3/21/2020 11:40 Attachment; | Email Montana-hydatid (1).doc | | | | | | | |
| AR_0002108.pdf | AR_0002109 | 3/21/2020 11:40 Attachment; | Email Wolves and Echinococcosis.docx | | | | | | | |
| AR_0002110.pdf | AR_0002110 | 3/21/2020 11:40 Attachment; | Email Wolves in Towns.docx | | | | | | | |
| AR_0002111.pdf | AR_0002111 | 3/21/2020 11:40 Email; | 00000001C14A741514A0C4D8951645023482176843E2000.msg | [EXTERNAL] Some info... | | Dr. Jenifer Chatfield | Skipwith, Aurelia X; Skipwith, Aurelia X | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0002112.pdf | AR_0002114 | 3/21/2020 11:40 | Email Attachment; | 2018 E.g. Stdy.pdf | | | | | | |
| AR_0002115.pdf | AR_0002119 | 3/21/2020 11:40 | Email Attachment; | Journal of Wildlife Diseases 2009 Foreyt-1.pdf | | | | | | |
| AR_0002120.pdf | AR_0002125 | 3/21/2020 11:40 | Email Attachment; | Montana-hydatid (1).doc | | | | | | |
| AR_0002126.pdf | AR_0002127 | 3/21/2020 11:40 | Email Attachment; | Wolves and Echinococcosis.docx | | | | | | |
| AR_0002128.pdf | AR_0002128 | 3/21/2020 11:40 | Email Attachment; | Wolves in Towns.docx | | | | | | |
| AR_0002129.pdf | AR_0002130 | 3/20/2020 15:11 | Email; | 00000007C896EFAB92DF1478AE35D5A078B5618E40 92000.msg | Re: [EXTERNAL] Re: I did have one more | | Becker, Scott A | Kimberly Hersey | | |
| AR_0002131.pdf | AR_0002131 | 3/20/2020 15:08 | Email; | 00000007C896EFAB92DF1478AE35D5A078B561804 0 A2000.msg | [EXTERNAL] Re: I did have one more | | Kimberly Hersey | Becker, Scott A | | |
| AR_0002132.pdf | AR_0002132 | 3/20/2020 15:04 | Email; | 00000007C896EFAB92DF1478AE35D5A078B561824 0 A2000.msg | Re: [EXTERNAL] Utah wolf classification | | Becker, Scott A | Kimberly Hersey | | |
| AR_0002133.pdf | AR_0002133 | 3/20/2020 14:51 | Email; | 00000007C896EFAB92DF1478AE35D5A078B561844 0 A2000.msg | [EXTERNAL] Utah wolf classification | | Kimberly Hersey | Becker, Scott A | | |
| AR_0002134.pdf | AR_0002134 | 3/20/2020 14:50 | Email; | 00000007C896EFAB92DF1478AE35D5A078B561864 0 A2000.msg | I did have one more | | Becker, Scott A | Hersey Kimberly | | |
| AR_0002135.pdf | AR_0002135 | 3/19/2020 11:31 | Email; | 0000000D6F6569D01DED92498D66DFD5B348BAACB4 232000.msg | Petition Finding Guidance Question | | Constantino, Maricela | Devolder, Andy | | |
| AR_0002136.pdf | AR_0002138 | 3/17/2020 14:12 | Email; | 0000000008EB80FFBDDB5C47A721CB481A2BAB6A246 62000.msg | RE: wolf outline with timeline | | Constantino, Maricela | Floom, Kristen B | | |
| AR_0002139.pdf | AR_0002140 | 3/16/2020 11:08 | Email; | 0000000008EB80FFBDDB5C47A721CB481A2BAB6A644 42000.msg | RE: wolf outline with timeline | | Floom, Kristen B | Constantino, Maricela | | |
| AR_0002158.pdf | AR_0002169 | 3/16/2020 11:08 | Email Attachment; | Center For Biological Diversity v Kempthorne.pdf | | | | | | |
| AR_0002187.pdf | AR_0002187 | 3/12/2020 17:00 | Email; | 0000000D6F6569D01DED92498D66DFD5B348BAACA4 232000.msg | RE: very, very, rough draft of petition review form | | Floom, Kristen B | Constantino, Maricela | | |
| AR_0002188.pdf | AR_0002188 | 3/12/2020 16:27 | Email; | 0000000D6F6569D01DED92498D66DFD5B348BAACC4 232000.msg | very, very, rough draft of petition review form | | Constantino, Maricela | Floom, Kristen B | | |
| AR_0002214.pdf | AR_0002214 | 2/29/2020 12:53 | Email; | 000000001C14A741514A0C4D895164502348217624 39 2000.msg | [EXTERNAL] Hydatid Disease | | Denny Behrens | karen.budd-falen@sol.doi.gov | | |
| AR_0002215.pdf | AR_0002217 | 2/29/2020 12:53 | Email Attachment; | 2018 E.g. Stdy.pdf | | | | | | |
| AR_0002218.pdf | AR_0002218 | 2/29/2020 12:53 | Email Attachment; | ATT00001.htm | | | | | | |
| AR_0002219.pdf | AR_0002219 | 2/29/2020 12:53 | Email Attachment; | ATT00002.htm | | | | | | |
| AR_0002220.pdf | AR_0002220 | 2/29/2020 12:53 | Email Attachment; | ATT00003.htm | | | | | | |
| AR_0002221.pdf | AR_0002225 | 2/29/2020 12:53 | Email Attachment; | Journal of Wildlife Diseases 2009 Foreyt-1.pdf | | | | | | |
| AR_0002226.pdf | AR_0002231 | 2/29/2020 12:53 | Email Attachment; | Montana-hydatid (1).doc | | | | | | |
| AR_0002232.pdf | AR_0002232 | 2/29/2020 12:53 | Email; | 000000001C14A741514A0C4D895164502348217624 38 2000.msg | Hydatid Disease | | Denny Behrens | karen.budd-falen@sol.doi.gov | | |
| AR_0002233.pdf | AR_0002235 | 2/29/2020 12:53 | Email Attachment; | 2018 E.g. Stdy.pdf | | | | | | |
| AR_0002236.pdf | AR_0002240 | 2/29/2020 12:53 | Email Attachment; | Journal of Wildlife Diseases 2009 Foreyt-1.pdf | | | | | | |
| AR_0002241.pdf | AR_0002246 | 2/29/2020 12:53 | Email Attachment; | Montana-hydatid (1).doc | | | | | | |
| AR_0002247.pdf | AR_0002250 | 2/28/2020 10:53 | Email; | 000000000A793FD4E63E8640BDC468B9DFCD411FC41 A2000.msg | Fwd: Wolf conservation area docs. | | jon@libertyservice.group | karen.budd-falen@sol.doi.gov | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0002251.pdf | AR_0002257 | | Email | 2016 11 18_FWS_USDA_WS_multi_Predator Damage | | | | | | | |
| | | 2/28/2020 10:53 | Attachment; | Management Program.pdf | | | | | | | |
| AR_0002258.pdf | AR_0002258 | 2/28/2020 10:53 | Email Attachment; | ATT00001.htm | | | | | | | |
| AR_0002259.pdf | AR_0002259 | 2/28/2020 10:53 | Email Attachment; | ATT00002.htm | | | | | | | |
| AR_0002260.pdf | AR_0002260 | 2/28/2020 10:53 | Email Attachment; | Wolf Conservation Area CO.pdf | | | | | | | |
| AR_0002261.pdf | AR_0002261 | 2/26/2020 17:06 | Email; | 000000007C896EFAB92DF1478AE35D5A078B5618B40 A2000.msg | [EXTERNAL] Utah Information | | Kimberly Hersey | Becker, Scott A | | | |
| AR_0002262.pdf | AR_0002262 | 2/26/2020 17:06 | Email Attachment; | Bison_class_trend_flights.xls | | | | | | | AR_0002262.xls |
| AR_0002263.pdf | AR_0002263 | 2/26/2020 17:06 | Email Attachment; | deer_historic_pop_ests.xls | | | | | | | AR_0002263.xls |
| AR_0002264.pdf | AR_0002264 | 2/26/2020 17:06 | Email Attachment; | historic_elk_pop_ests_1995_2019.xls | | | | | | | AR_0002264.xls |
| AR_0002265.pdf | AR_0002265 | 2/26/2020 17:06 | Email Attachment; | moose_population_estimates.xls | | | | | | | AR_0002265.xls |
| AR_0002266.pdf | AR_0002266 | 2/26/2020 12:09 | Email; | 000000008EBB0FFBDDB5C47A721CB481A28AB6A444 62000.msg | Re: Added a folder on Wolf Team Site | | Floom, Kristen | Constantino, Maricela | | | |
| AR_0002267.pdf | AR_0002267 | 2/26/2020 11:53 | Email; | 000000006F656901DED9249BD66DFD5B348BAAC84 2D2000.msg | Added a folder on Wolf Team Site | | Constantino, Maricela | Floom, Kristen B | | | |
| AR_0002268.pdf | AR_0002269 | 2/6/2020 15:26 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A64B A2000.msg | [EXTERNAL] RE: Docket ID: FWS-HQ-ES-2018-0097 | | Tyler Wenzlaff | Constantino, Maricela | | | |
| AR_0002270.pdf | AR_0002271 | 2/6/2020 15:23 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A84B A2000.msg | Fw: Docket ID: FWS-HQ-ES-2018-0097 | | Constantino, Maricela | twenzlaff@wfbf.com | Morgan, Don; Hosler, Barbara | | |
| AR_0002272.pdf | AR_0002272 | 2/5/2020 16:23 | Email; | 000000008488A7F75E4F664F9E5C6C9FCF37E28B440 000.msg | Re: WI Contact | | Ragan, Laura | Nack, Robert R - DNR | | | |
| AR_0002273.pdf | AR_0002273 | 2/5/2020 16:02 | Email; | 000000008488A7F75E4F664F9E5C6C9FCF37E28B6408 000.msg | [EXTERNAL] WI Contact | | Nack, Robert R - DNR | Ragan, Laura | | | |
| AR_0002274.pdf | AR_0002274 | 2/5/2020 11:59 | Email; | 000000001C14A741514A0C4D89516450234B2176842 D2000.msg | [EXTERNAL] TAKE ACTION: Send a Message Supporting Permanent Wolf Delisting | | BigGame Forever | gary_frazer@fws.gov | | | |
| AR_0002275.pdf | AR_0002275 | 2/5/2020 11:59 | Email; | 000000001C14A741514A0C4D89516450234B2176A42 D2000.msg | TAKE ACTION: Send a Message Supporting Permanent Wolf Delisting | | BigGame Forever | gary_frazer@fws.gov | | | |
| AR_0002276.pdf | AR_0002276 | 2/5/2020 10:20 | Email; | 000000000A7CEA2883DF80C42868CD07B320070A3043 82000.msg | [EXTERNAL] Docket ID: FWS-HQ-ES-2018-0097 | | Tyler Wenzlaff | don_morgan@fws.gov | | | |
| AR_0002277.pdf | AR_0002277 | 2/5/2020 10:20 | Email; | 000000000A7CEA2883DF80C42868CD07B320070A3243 82000.msg | Docket ID: FWS-HQ-ES-2018-0097 | | Tyler Wenzlaff | don_morgan@fws.gov | | | |
| AR_0002278.pdf | AR_0002278 | 2/4/2020 9:38 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A648 C2000.msg | Re: [EXTERNAL] Colorado Big Game status for wolf rule | | Constantino, Maricela | Odell - DNR, Eric; Becker, Scott A | | | |
| AR_0002279.pdf | AR_0002280 | 2/4/2020 9:10 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A648 D2000.msg | Re: [EXTERNAL] Colorado Big Game status for wolf rule | | Constantino, Maricela | Odell - DNR, Eric | Becker, Scott A | | |
| AR_0002281.pdf | AR_0002281 | 2/3/2020 17:49 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A648 D2000.msg | Re: [EXTERNAL] Colorado Big Game status for wolf rule | | Becker, Scott A | Odell - DNR, Eric; Constantino, Maricela | | | |
| AR_0002282.pdf | AR_0002282 | 2/3/2020 13:00 | Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A248 E2000.msg | [EXTERNAL] Colorado Big Game status for wolf rule | | Odell - DNR, Eric | Becker, Scott A; Constantino, Maricela | | | |
| AR_0002283.pdf | AR_0002293 | 2/3/2020 13:00 | Email Attachment; | Colorado Big Game Population Status and Management Summary FINAL.docx | | | | | | | |
| AR_0002294.pdf | AR_0002294 | 1/31/2020 8:03 | Email; | 000000001C14A741514A0C4D89516450234B2176242C 2000.msg | rough draft for livestock weekly | | colleens | aurelia_x_skipwith@fws.gov | | | |
| AR_0002295.pdf | AR_0002302 | 1/31/2020 8:03 | Email Attachment; | 6 MCSAISKIPWITH.doc | | | | | | | |
| AR_0002303.pdf | AR_0002303 | 1/31/2020 8:03 | Email; | 000000001C14A741514A0C4D89516450234B2176442C 2000.msg | [EXTERNAL] rough draft for livestock weekly | | colleens | aurelia_x_skipwith@fws.gov | | | |
| AR_0002304.pdf | AR_0002311 | 1/31/2020 8:03 | Email Attachment; | 6 MCSAISKIPWITH.doc | | | | | | | |
| AR_0002312.pdf | AR_0002312 | 1/31/2020 8:03 | Email Attachment; | ATT00001.htm | | | | | | | |

| Link | AR # | Date/Time / Type | Hash / Filename | Subject | References | From | To | CC | Extra |
|---|---|---|---|---|---|---|---|---|---|
| AR_0002313.pdf | AR_0002314 | 1/23/2020 15:00 Email; | 000000001C14A741514A0C4D895164502348217684 2A 2000.msg | Re: [EXTERNAL] Meeting Request - Big Game Forever, January 29th | | Chris Andresen | Christopher Prandoni | | |
| AR_0002315.pdf | AR_0002316 | 1/23/2020 14:44 Email; | 000000001C14A741514A0C4D895164502348217664 2A 2000.msg | Re: [EXTERNAL] Meeting Request - Big Game Forever, January 29th | | Christopher Prandoni | Chris Andresen | | |
| AR_0002317.pdf | AR_0002318 | 1/23/2020 14:29 Email; | 000000001C14A741514A0C4D895164502348217644 2A 2000.msg | Re: [EXTERNAL] Meeting Request - Big Game Forever, January 29th | | Chris Andresen | Prandoni, Christopher | | |
| AR_0002319.pdf | AR_0002319 | 1/23/2020 14:29 Attachment; | Email image001.png | | | | | | |
| AR_0002320.pdf | AR_0002320 | 1/21/2020 14:12 Email; | 0000000A7CEA2883DF80C42868CD07B320070A3043 62000.msg | [EXTERNAL] : Director US Fish and Wildlife Service  Invite | | suepeay@aol.com | aurelia_x_skipwith@fws.gov | | |
| AR_0002321.pdf | AR_0002321 | 1/21/2020 14:12 Attachment; | Email SFW Letterhead to Director Skipwith.pdf | | | | | | |
| AR_0002322.pdf | AR_0002322 | 1/21/2020 14:12 Email; | 0000000A7CEA2883DF80C42868CD07B320070A3243 62000.msg | : Director US Fish and Wildlife Service Invite | | suepeay@aol.com | aurelia_x_skipwith@fws.gov | | |
| AR_0002323.pdf | AR_0002323 | 1/21/2020 14:12 Attachment; | Email SFW Letterhead to Director Skipwith.pdf | | | | | | |
| AR_0002324.pdf | AR_0002325 | 1/21/2020 11:51 Email; | 000000001C14A741514A0C4D895164502348217 6C4 29 2000.msg | RE: [EXTERNAL] Meeting Request - Big Game Forever, January 29th | | Chris Andresen | Prandoni, Christopher | | |
| AR_0002326.pdf | AR_0002326 | 1/17/2020 13:29 Email; | 000000001C14A741514A0C4D895164502348217644 29 2000.msg | Meeting Request - Big Game Forever, January 29th | | Chris Andresen | christopher_prandoni@ios.doi.gov | | |
| AR_0002327.pdf | AR_0002327 | 1/17/2020 13:29 Email; | 000000001C14A741514A0C4D895164502348217 66A 29 2000.msg | [EXTERNAL] Meeting Request - Big Game Forever, January 29th | | Chris Andresen | christopher_prandoni@ios.doi.gov | | |
| AR_0002328.pdf | AR_0002329 | 1/10/2020 9:56 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A04D 62000.msg | Re: Gray Wolf - Final Delisting Rule | | Wilkinson, Susan | Constantino, Maricela; VanGelder, Ellen | Craghead, Anissa; Prigan, Sara | |
| AR_0002330.pdf | AR_0002331 | 1/8/2020 16:43 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A E4D 72000.msg | Re: Gray Wolf - Final Delisting Rule | | Constantino, Maricela | Wilkinson, Susan | Craghead, Anissa; Prigan, Sara; Cash, Marcia; VanGelder, Ellen | |
| AR_0002332.pdf | AR_0002333 | 1/7/2020 9:45 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A E4D 82000.msg | Re: wolf | | Constantino, Maricela | Fahey, Bridget | VanGelder, Ellen; Glenne, Gina | |
| AR_0002338.pdf | AR_0002341 | 1/3/2020 14:34 Email; | 00000000F6569D10ED9249BD66DFD5B348BAACE4 202000.msg | Re: Gray wolf preliminary review comments | | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen | |
| AR_0002342.pdf | AR_0002344 | 1/1/2020 0:00 Edocument; | CDFW 2020 CA known wolves Feb 2020 update.pdf | Known Wolves Update | References cited in Biological Report | | | | |
| AR_0002345.pdf | AR_0002345 | 1/1/2020 0:00 Edocument; | IDFG pers comm 2020.pdf | | References cited in Biological Report | | | | |
| AR_0002346.pdf | AR_0002353 | 1/1/2020 0:00 Edocument; | Mexican Wolf Interagency Field Team 2020.pdf | | References cited in Biological Report | | | | |
| AR_0002354.pdf | AR_0002357 | 1/1/2020 0:00 Edocument; | Michigan DNR 2020 press release wolf surveys show stable, healthy population.pdf | | References cited in Biological Report | | | | |
| AR_0002358.pdf | AR_0002359 | 1/1/2020 0:00 Edocument; | Odell pers comm 2020.pdf | | References cited in Biological Report | | | | |
| AR_0002360.pdf | AR_0002360 | 1/1/2020 0:00 Edocument; | USFWS_UnpublishedData_2020.xlsx | | References cited in Biological Report | | | | AR_0002360.xlsx |
| AR_0002361.pdf | AR_0002396 | 1/1/2020 0:00 Edocument; | WGFD et al. 2020.pdf | | References cited in Biological Report | | | | |
| AR_0002397.pdf | AR_0002411 | 1/1/2020 0:00 Edocument; | Colorado Parks and Wildlife.Feb 2020.Information on Wolves and QA FINAL.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0002412.pdf | AR_0002420 | 1/1/2020 0:00 Edocument; | Carlson et al 2020.pdf | Attitudes toward wildlife shape support for and opposition to myriad conservation actions worldwide. | Literature cited proposed and final rules | | | | |
| AR_0002421.pdf | AR_0002425 | 1/1/2020 0:00 Edocument; | CDC 2020.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002426.pdf | AR_0002438 | 1/1/2020 0:00 Edocument; | Clendenin et al 2020.pdf | The Journal of Wildlife Management 2020.84:492-504 | Literature cited proposed and final rules | | | | |
| AR_0002439.pdf | AR_0002466 | 1/1/2020 0:00 Edocument; | Congressional Research Service 2020.pdf | CRS Report | Literature cited proposed and final rules | | | | |
| AR_0002467.pdf | AR_0002498 | 1/1/2020 0:00 Edocument; | Escobar et al 2020.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002499.pdf | AR_0002499 | 1/1/2020 0:00 Edocument; | Hnilicka in litt. 2020.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002500.pdf | AR_0002502 | 1/1/2020 0:00 Edocument; | Montana DFWP 2020a (elk).pdf | | Literature cited proposed and final rules | | | | |
| AR_0002503.pdf | AR_0002505 | 1/1/2020 0:00 Edocument; | Montana DFWP 2020b (mule deer).pdf | | Literature cited proposed and final rules | | | | |
| AR_0002506.pdf | AR_0002508 | 1/1/2020 0:00 Edocument; | Montana DFWP 2020c (white-tailed deer).pdf | | Literature cited proposed and final rules | | | | |
| AR_0002509.pdf | AR_0002519 | 1/1/2020 0:00 Edocument; | NPS 2020a (Elk).pdf | | Literature cited proposed and final rules | | | | |
| AR_0002520.pdf | AR_0002525 | 1/1/2020 0:00 Edocument; | NPS 2020b (Bison).pdf | | Literature cited proposed and final rules | | | | |
| AR_0002526.pdf | AR_0002526 | 1/1/2020 0:00 Edocument; | UDWR 2020 pers comm.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002527.pdf | AR_0002530 | 1/1/2020 0:00 Edocument; | WDFW 2020 wag website.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002531.pdf | AR_0002538 | 1/1/2020 0:00 Edocument; | WGFC 2020, REGULATIONS_CH47.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002539.pdf | AR_0002612 | 1/1/2020 0:00 Edocument; | WGFD 2020b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002613.pdf | AR_0002617 | 1/1/2020 0:00 Edocument; | WI DNR 2020.pdf | | Literature cited proposed and final rules | | | | |
| AR_0002618.pdf | AR_0002618 | 12/30/2019 11:59 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288E40E2 000.msg | Grey Wolf De-Listing Public Hearing Transcripts | | Cooke, Rachel L | jrva@paulbunyan.net; ljacobson1@swbell.net; jrvs@paulbunyan.net | Ragan, Laura; Nordstrom, Lori | |
| AR_0002619.pdf | AR_0002619 | 12/19/2019 13:59 Email; | 00000000F6569D10ED9249BD66DFD5B348BAACE4 232000.msg | Re: Gray Wolf Petition Discussion | | Fahey, Bridget | Constantino, Maricela; Elbert, Daniel C | VanGelder, Ellen | |
| AR_0002620.pdf | AR_0002621 | 12/17/2019 20:21 Email; | 00000007C896EFAB92DF1478AE35D5A07885618B40 D2000.msg | Re: searching for something | | Delia, Jesse | Becker, Scott A | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0002622.pdf | AR_0002722 | Email | WY_Wolf_Peer_Review_of_Revised_Statutes_and_Pla | | | | | | |
| | | 12/17/2019 20:21 Attachment; | n_Addendum12012_0S08.pdf | | | | | | |
| AR_0002723.pdf | AR_0002724 | 12/13/2019 12:12 Email; | 00000000088E80FF8DD8SC47A721CB481A28AB6A044 | Re: plans for SOL preliminary review of | | | | | |
| | | | C2000.msg | wolf rule and biological report | | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen | |
| AR_0002725.pdf | AR_0002726 | 12/13/2019 12:09 Email; | 00000000883D8FBDFAF1C94B97E44EA50818181A44E | Re: plans for SOL preliminary review of | | | | | |
| | | | 22000.msg | wolf rule and biological report | | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen | |
| AR_0002727.pdf | AR_0002728 | 12/5/2019 15:18 Email; | 00000000088E80FF8DD8SC47A721CB481A28AB6A844 | | | | | | |
| | | | C2000.msg | Re: additional wolf items | | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen | |
| AR_0002729.pdf | AR_0002729 | 12/5/2019 14:20 Email; | 00000000883D8FBDFAF1C94B97E44EA50818181A44E | | | | | | |
| | | | 62000.msg | additional wolf items | | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen | |
| AR_0002730.pdf | AR_0002734 | Email | | | | | | | |
| | | 12/5/2019 14:20 Attachment; | ECF 12_Joint Motion to Stay.pdf | | | | | | |
| AR_0002735.pdf | AR_0002735 | 11/26/2019 12:42 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18244 | Re: Schedule for Gray Wolf Final | | | | | |
| | | | D2000.msg | Determination | | Floom, Kristen | Speights, Helen | | |
| AR_0002736.pdf | AR_0002736 | 11/15/2019 0:00 Edocument; | 071273 Cantwell Signed.pdf | | FWS Letter to Sen. Cantwell (Nov. 15, 2019) | | | | |
| AR_0002737.pdf | AR_0002742 | 11/6/2019 16:37 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A84E | Legislative Fund Comments submitted on | | | | | |
| | | | F2000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | Parker, Alison L | |
| AR_0002743.pdf | AR_0002746 | 11/6/2019 16:23 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A84E | Legislative Fund Comments submitted on | | | | | |
| | | | F2000.msg | gray wolf proposal | | Caroline Bonfield | Constantino, Maricela | | |
| AR_0002747.pdf | AR_0002750 | 11/6/2019 15:50 Email; | | RE: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A24F | Legislative Fund Comments submitted on | | | | | |
| | | | 02000.msg | gray wolf proposal | | Caroline Bonfield | Constantino, Maricela | | |
| AR_0002751.pdf | AR_0002754 | 11/6/2019 15:34 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000001C14A741514A0C4D895164502348217641F | Legislative Fund Comments submitted on | | | | | |
| | | | 2000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | Don Morgan | |
| AR_0002755.pdf | AR_0002758 | 11/6/2019 15:34 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A44F | Legislative Fund Comments submitted on | | | | | |
| | | | 02000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | Morgan, Don | |
| AR_0002759.pdf | AR_0002761 | 11/5/2019 14:20 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A44F | Legislative Fund Comments submitted on | | | | | |
| | | | 12000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | | |
| AR_0002762.pdf | AR_0002764 | 11/5/2019 14:05 Email; | 00000001C14A741514A0C4D8951645023482176E40F | | | | | | |
| | | | 2000.msg | Re: Gray Wolf Options | | Constantino, Maricela | Speights, Helen | VanGelder, Ellen; Jesup, Benjamin | |
| AR_0002766.pdf | AR_0002814 | Email | | | CBD and HSUS Petition to Maintain Protections | | | | |
| | | 11/5/2019 14:05 Attachment; | Wolf Petition Dated 12 17 2018.pdf | | for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0002816.pdf | AR_0002864 | Email | | | CBD and HSUS Petition to Maintain Protections | | | | |
| | | 11/5/2019 14:05 Attachment; | Wolf Petition Dated 12 17 2018.pdf | | for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0002865.pdf | AR_0002866 | 11/1/2019 12:19 Email; | 00000005E5DA3683BAE90459A8914F85B4DF7C1044 | | | | | | |
| | | | 52000.msg | RE: [EXTERNAL] Thanks and followup! | | Mike Leahy | Frazer, Gary | | |
| AR_0002867.pdf | AR_0002868 | 11/1/2019 12:18 Email; | 00000005E5DA3683BAE90459A8914F85B4DF7C1244 | | | | | | |
| | | | 52000.msg | RE: [EXTERNAL] Thanks and followup! | | Mike Leahy | Frazer, Gary | | |
| AR_0002869.pdf | AR_0002871 | 10/30/2019 16:56 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A44F | Legislative Fund Comments submitted on | | | | | |
| | | | 32000.msg | gray wolf proposal | | Caroline Bonfield | Constantino, Maricela | | |
| AR_0002872.pdf | AR_0002872 | 10/29/2019 16:05 Email; | 00000000884B847F75E4F664F9E5C6C9FCF37E288C40F2 | | | | | | |
| | | | 000.msg | Transcripts for Wolf De-Listing Hearing | | Cooke, Rachel L | jrvs@paulbunyan.net | Ragan, Laura; Nordstrom, Lori | |
| AR_0002873.pdf | AR_0002875 | 10/29/2019 11:18 Email; | | Re: [EXTERNAL] Humane Society | | | | | |
| | | | 00000001C14A741514A0C4D895164502348217604E | Legislative Fund Comments submitted on | | | | | |
| | | | 2000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | Keisha Sedlacek; Don Morgan | |
| AR_0002876.pdf | AR_0002878 | 10/29/2019 11:18 Email; | | Re: [EXTERNAL]  Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A44F | Legislative Fund Comments submitted on | | | | | |
| | | | 42000.msg | gray wolf proposal | | Constantino, Maricela | Caroline Bonfield | Keisha Sedlacek; Morgan, Don | |
| AR_0002879.pdf | AR_0002880 | 10/29/2019 10:33 Email; | | Re: [EXTERNAL]  Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A44F | Legislative Fund Comments submitted on | | | | | |
| | | | 42000.msg | gray wolf proposal | | Constantino, Maricela | Keisha Sedlacek | Caroline Bonfield | |
| AR_0002881.pdf | AR_0002881 | 10/29/2019 10:26 Email; | | RE: [EXTERNAL]  Humane Society | | | | | |
| | | | 00000000883D8FBDFAF1C94B97E44EA50818181A04F | Legislative Fund Comments submitted on | | | | | |
| | | | 42000.msg | gray wolf proposal | | Keisha Sedlacek | Constantino, Maricela | Caroline Bonfield | |
| AR_0002882.pdf | AR_0002882 | 10/29/2019 7:20 Email; | 00000000884B847F75E4F664F9E5C6C9FCF37E288E40F2 | [EXTERNAL] RE: Latest version of | | | | | |
| | | | 000.msg | depredation guidelines | | Roell, Brian (DNR) | Ragan, Laura | | |
| AR_0002883.pdf | AR_0002898 | Email | | | | | | | |
| | | 10/29/2019 7:20 Attachment; | MI Depredation Guidelines ver 3.6.doc | | | | | | |
| AR_0002899.pdf | AR_0002899 | 10/29/2019 0:00 Edocument; | Letter Dated October 29, 2019 Regarding Humane Society Comments on Gray Wolf.pdf | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0002900.pdf | AR_0002900 | 10/28/2019 17:00 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E28B04102 000.msg | [EXTERNAL] RE: 2018-2019 wolf survey? | | Erb, John D (DNR) | Stark, Dan (DNR) | Ragan, Laura | |
| AR_0002901.pdf | AR_0002901 | 10/28/2019 15:08 Email; | 00000000B13DF8DFAF1C94B97E44EA50818181AC4F 52000.msg | Humane Society Legislative Fund Comments submitted on gray wolf proposal | | Constantino, Maricela | ksedlacek@hslf.org | | |
| AR_0002902.pdf | AR_0002902 | 10/22/2019 12:21 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A84F 82000.msg | public comments on wolf | | Constantino, Maricela | Becker, Scott A | | |
| AR_0002903.pdf | AR_0002914 | 10/22/2019 12:21 Email Attachment; | FWS-HQ-ES-2018-0097-101346-A1.pdf | | Public comment (Van Deelen, Univ Wisconsin) | | | | |
| AR_0002915.pdf | AR_0002922 | 10/22/2019 12:21 Email Attachment; | FWS-HQ-ES-2018-0097-105197-A1.pdf | | Public comment (Adrian Treves) | | | | |
| AR_0002923.pdf | AR_0002963 | 10/22/2019 12:21 Email Attachment; | FWS-HQ-ES-2018-0097-105197-A2.pdf | | Public comment (Adrian Treves) | | | | |
| AR_0002964.pdf | AR_0002964 | 10/11/2019 12:13 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1A44 32000.msg | [EXTERNAL] Thanks and followup! | | Mike Leahy | Frazer, Gary | | |
| AR_0002965.pdf | AR_0002965 | 10/11/2019 12:13 Email Attachment; | FS MRey_BFFRecoveryProp.docx | | | | | | |
| AR_0002966.pdf | AR_0002966 | 10/11/2019 12:13 Email Attachment; | graph FBFFs_annual dollars graph.pdf | | | | | | |
| AR_0002967.pdf | AR_0002981 | 10/11/2019 12:13 Email Attachment; | NWF wolf delisting comments FINAL.pdf | | | | | | |
| AR_0002982.pdf | AR_0002982 | 10/11/2019 12:13 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1C44 32000.msg | Thanks and followup! | | Mike Leahy | Frazer, Gary | | |
| AR_0002983.pdf | AR_0002983 | 10/11/2019 12:13 Email Attachment; | FS MRey_BFFRecoveryProp.docx | | | | | | |
| AR_0002984.pdf | AR_0002984 | 10/11/2019 12:13 Email Attachment; | graph FBFFs_annual dollars graph.pdf | | | | | | |
| AR_0002985.pdf | AR_0002999 | 10/11/2019 12:13 Email Attachment; | NWF wolf delisting comments FINAL.pdf | | | | | | |
| AR_0003000.pdf | AR_0003001 | 10/9/2019 0:00 Edocument; | 071273 Cantwell incoming.pdf | | Sen. Cantwell letter to FWS (Oct. 9, 2019) | | | | |
| AR_0003002.pdf | AR_0003004 | 10/7/2019 12:17 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1844 32000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Morgan, Don | Gary Skiba | | |
| AR_0003005.pdf | AR_0003007 | 10/7/2019 11:52 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18C44 C2000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Gary Skiba | Morgan, Don | | |
| AR_0003008.pdf | AR_0003009 | 10/7/2019 11:51 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1644 32000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Morgan, Don | Gary Skiba | | |
| AR_0003010.pdf | AR_0003011 | 10/7/2019 11:51 Email; | 00000000B13DF8DFAF1C94B97E44EA50818181A84F D2000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Morgan, Don | Gary Skiba | | Constantino, Maricela |
| AR_0003012.pdf | AR_0003013 | 10/7/2019 11:28 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18A44 C2000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Gary Skiba | Morgan, Don | | |
| AR_0003014.pdf | AR_0003015 | 10/7/2019 11:08 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1444 32000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Morgan, Don | Gary Skiba | | |
| AR_0003016.pdf | AR_0003017 | 10/7/2019 11:08 Email; | 00000000B13DF8DFAF1C94B97E44EA50818181A04F E2000.msg | Re: [EXTERNAL] Status of Wolf Delisting | | Morgan, Don | Gary Skiba | | Constantino, Maricela |
| AR_0003018.pdf | AR_0003018 | 10/7/2019 10:39 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18644 C2000.msg | Status of Wolf Delisting | | Gary Skiba | don_morgan@fws.gov | | |
| AR_0003019.pdf | AR_0003019 | 10/7/2019 10:39 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18844 C2000.msg | [EXTERNAL] Status of Wolf Delisting | | Gary Skiba | don_morgan@fws.gov | | |
| AR_0003020.pdf | AR_0003023 | 9/19/2019 0:00 Edocument; | 070788 signed.pdf | | FWS letter to Sen. Wyden (Sept. 17, 2019) | | | | |
| AR_0003024.pdf | AR_0003024 | 9/19/2019 0:00 Edocument; | outgoing 070789 signed.pdf | | FWS letter to Sen. Schumer (Sept. 17, 2019) | | | | |
| AR_0003025.pdf | AR_0003041 | 9/17/2019 0:00 Edocument; | 070698 signed.pdf | | FWS letter to Sen. Booker (Sept. 17, 2019) | | | | |
| AR_0003042.pdf | AR_0003042 | 9/16/2019 15:49 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3443 02000.msg | [EXTERNAL] Talking Points for PLC | | Tanner Beymer | Aurelia Skipwith | | |
| AR_0003043.pdf | AR_0003043 | 9/16/2019 15:49 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3643 02000.msg | Talking Points for PLC | | Tanner Beymer | Aurelia Skipwith | | |
| AR_0003044.pdf | AR_0003044 | 8/28/2019 10:34 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E28B44102 000.msg | [EXTERNAL] Wisconsin 2018 - 2019 Wolf Monitoring report | | Walter, Scott E - DNR | Ragan, Laura | | |
| AR_0003045.pdf | AR_0003062 | 8/28/2019 10:34 Email Attachment; | Wisconsin Gray Wolf 2018-2019.pdf | | | | | | |
| AR_0003063.pdf | AR_0003145 | 8/23/2019 0:00 Edocument; | MFWP 2019b_ 2018 Montana Wolf Annual Report Final 8.23.2019.pdf | | Literature cited proposed and final rules | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0003146.pdf | AR_0003150 | 8/22/2019 11:41 Email; | 0000000006F6569D1DED92498D66DFD5B348BAAC24 142000.msg | RE: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Deanna Noel | Constantino, Maricela | Kasdin, Alexandra E | |
| AR_0003151.pdf | AR_0003155 | 8/22/2019 11:18 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA41 32100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Deanna Noel | Kasdin, Alexandra E | |
| AR_0003156.pdf | AR_0003161 | 8/22/2019 10:15 Email; | 0000000006F6569D1DED92498D66DFD5B348BAAC44 142000.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Deanna Noel | Constantino, Maricela | Kasdin, Alexandra E | |
| AR_0003162.pdf | AR_0003162 | 8/21/2019 16:19 Email; | 0000000006F6569D1DED92498D66DFD5B348BAAC64 142000.msg | [EXTERNAL] Out of Office Re: Fwd: Comments submitted on the Proposal to Delist Gray Wolf | | Bonnie Rice | Constantino, Maricela | | |
| AR_0003163.pdf | AR_0003163 | 8/21/2019 16:18 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AC41 32100.msg | Fwd: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | chris.hill@sierraclub.org | Bonnie Rice; Kasdin, Alexandra E | |
| AR_0003164.pdf | AR_0003164 | 8/21/2019 16:18 Email; | 0000000006F6569D1DED92498D66DFD5B348BAAC84 142000.msg | Automatic reply: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Deanna Noel | Constantino, Maricela | | |
| AR_0003165.pdf | AR_0003169 | 8/21/2019 16:12 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AE41 32100.msg | Fwd: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Deanna Noel | Kasdin, Alexandra E | |
| AR_0003170.pdf | AR_0003172 | 8/9/2019 13:47 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA41 92100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Pittman, Martin | Stocker, Peter; Ross, Lukas; Kasdin, Alexandra E | |
| AR_0003173.pdf | AR_0003174 | 8/9/2019 13:39 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AE41 92100.msg | RE: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Pittman, Martin | Constantino, Maricela | Stocker, Peter; Ross, Lukas; Kasdin, Alexandra E | |
| AR_0003175.pdf | AR_0003175 | 8/9/2019 13:39 | Email Attachment; gray wolves full comments for delivery.xlsx | | | | | | AR_0003175.xlsx |
| AR_0003176.pdf | AR_0003179 | 8/9/2019 13:05 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AO41 A2100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Deanna Noel | Kasdin, Alexandra E | |
| AR_0003180.pdf | AR_0003180 | 8/9/2019 12:45 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A641 A2100.msg | [EXTERNAL] Re: Fwd: Comments submitted on the Proposal to Delist Gray Wolf | | Chris Hill | Constantino, Maricela | | |
| AR_0003181.pdf | AR_0003182 | 8/9/2019 12:45 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A841 A2100.msg | Fwd: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | chris.hill@sierraclub.org | bonnie.rice@sierraclub.org; Kasdin, Alexandra E | |
| AR_0003183.pdf | AR_0003183 | 8/9/2019 12:40 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AE41 A2100.msg | [EXTERNAL] Out of Office Re: Comments submitted on the Proposal to Delist Gray Wolf | | Bonnie Rice | Constantino, Maricela | | |
| AR_0003184.pdf | AR_0003184 | 8/9/2019 12:40 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AO01 B2100.msg | Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | bonnie.rice@sierraclub.org | Kasdin, Alexandra E | |
| AR_0003185.pdf | AR_0003186 | 8/9/2019 12:28 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A241 B2100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Pittman, Martin | Stocker, Peter; Ross, Lukas; Kasdin, Alexandra E | |
| AR_0003187.pdf | AR_0003188 | 8/9/2019 11:02 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A641 B2100.msg | [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Pittman, Martin | Constantino, Maricela | Stocker, Peter; Ross, Lukas | |
| AR_0003189.pdf | AR_0003189 | 8/9/2019 11:02 | Email Attachment; gray wolves comments for delivery.xlsx | | | | | | AR_0003189.xlsx |
| AR_0003190.pdf | AR_0003190 | 8/8/2019 16:36 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A841 C2100.msg | Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | lross@foe.org | Kasdin, Alexandra E | |
| AR_0003191.pdf | AR_0003193 | 8/7/2019 15:45 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A841 D2100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Deanna Noel | Kasdin, Alexandra E | |
| AR_0003194.pdf | AR_0003195 | 8/7/2019 15:07 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA41 D2100.msg | RE: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Deanna Noel | Constantino, Maricela | Kasdin, Alexandra E | |
| AR_0003196.pdf | AR_0003196 | 8/7/2019 15:07 | Email Attachment; Copy of PublicComments_L48WolfDelisting_DefendersofWildlife-080719.xlsx | | | | | | AR_0003196.xlsx |
| AR_0003197.pdf | AR_0003198 | 8/7/2019 12:07 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A641 E2100.msg | Re: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Tom Wheeler | | |
| AR_0003199.pdf | AR_0003199 | 8/7/2019 11:49 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181A841 E2100.msg | Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | tom@wildcalifornia.org | Kasdin, Alexandra E | |
| AR_0003200.pdf | AR_0003201 | 8/7/2019 11:39 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA41 E2100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Deanna Noel | Kasdin, Alexandra E | |
| AR_0003202.pdf | AR_0003202 | 8/7/2019 11:26 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AC41 E2100.msg | [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Deanna Noel | Constantino, Maricela | Kasdin, Alexandra E | |
| AR_0003203.pdf | AR_0003203 | 8/7/2019 11:19 Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AE41 E2100.msg | Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | dnoel@defenders.org | Kasdin, Alexandra E | |

| Link | Bates | Date/Email | Filename | Subject | Comment | From | To | CC | | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0003204.pdf | AR_0003205 | 8/6/2019 15:27 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A641 F2100.msg | Re: [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | Michael Sistak | Kasdin, Alexandra E; Ryan Yates | | |
| AR_0003206.pdf | AR_0003206 | 8/6/2019 15:09 Email; | 00000000D6F6569D1DED9249BD66DFD5B34B8AAC04 152000.msg | [EXTERNAL] RE: Comments submitted on the Proposal to Delist Gray Wolf | | Michael Sistak | Constantino, Maricela | Kasdin, Alexandra E; Ryan Yates | | |
| AR_0003207.pdf | AR_0003207 | 8/6/2019 15:09 Attachment; | Graywolf Comments_FWS-HQ-ES-2013-0073.xlsx | | | | | | | AR_0003207.xlsx |
| AR_0003208.pdf | AR_0003208 | 8/6/2019 12:02 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181AC41 F2100.msg | Comments submitted on the Proposal to Delist Gray Wolf | | Constantino, Maricela | msistak@fb.org | Kasdin, Alexandra E | | |
| AR_0003209.pdf | AR_0003210 | 8/5/2019 7:38 Email; | 00000001C14A741514A0C4DB951645023482176641 2000.msg | Re: [EXTERNAL] Public comment re: gray wolf | | Bagbonon, Michel | Morgan, Don | Maricela Constantino | | |
| AR_0003211.pdf | AR_0003211 | 8/4/2019 12:32 Email; | 00000000D282A3094282DF408S1BAD4615A12A5724 6 82000.msg | [EXTERNAL] Public comment re: gray wolf | | Jessica Vealitzek | don_morgan@fws.gov | | | |
| AR_0003212.pdf | AR_0003212 | 8/4/2019 12:32 Email; | 00000000D2B2A3094282DF408S1BAD4615A12A5744 6 B2000.msg | Public comment re: gray wolf | | Jessica Vealitzek | don_morgan@fws.gov | | | |
| AR_0003213.pdf | AR_0003214 | 7/31/2019 14:03 Email; | 00000000CF9D4CDA8094994E8FDAA17630CDSA4D64 0E2000.msg | RE: [EXTERNAL] Minimum wolf population estimates for CA, 2011-2017 | | Willy, Elizabeth | Figura, Pete@Wildlife | Laudon, Kent@Wildlife | | |
| AR_0003215.pdf | AR_0003215 | 7/31/2019 14:03 Attachment; | Minimum annual wolf population estimates_California.xlsx | | | | | | | AR_0003215.xlsx |
| AR_0003216.pdf | AR_0003221 | 7/31/2019 0:00 Edocument; | KBIC Final Comments 2019_Docket No. FWS-HQ-2018-0097.pdf | | | | | | | |
| AR_0003222.pdf | AR_0003223 | 7/31/2019 0:00 Edocument; | DOI Mail - Fwd_Keweenaw Bay Indian Community Comments.pdf | | | | | | | |
| AR_0003224.pdf | AR_0003225 | 7/30/2019 15:27 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1044 02000.msg | Re: [EXTERNAL] Keweenaw Bay Indian Community Comments on the Proposed Delisting of the Gray Wolf Docket No. FWS-HQ-ES-2018-0097 | | Morgan, Don | Erin Johnston | | | |
| AR_0003226.pdf | AR_0003227 | 7/30/2019 15:27 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A042 82100.msg | Re: [EXTERNAL] Keweenaw Bay Indian Community Comments on the Proposed Delisting of the Gray Wolf Docket No. FWS-HQ-ES-2018-0097 | | Morgan, Don | Erin Johnston | | Constantino, Maricela | |
| AR_0003228.pdf | AR_0003228 | 7/30/2019 14:55 Email; | 00000001C14A741514A0C4DB951645023482176C414 2000.msg | Keweenaw Bay Indian Community Comments on the Proposed Delisting of the Gray Wolf Docket No. FWS-HQ-ES-2018-0097 | | Erin Johnston | Don_Morgan@fws.gov | Evelyn Ravindran; Chris Swartz; Danielle Webb; Deloria, Christie; Gene Mensch; Gary Loonsfoot | | |
| AR_0003229.pdf | AR_0003232 | 7/30/2019 14:55 Attachment; | KBIC Final Comments 2019_Docket No. FWS-HQ-2018-0097.pdf | | | | | | | |
| AR_0003233.pdf | AR_0003233 | 7/30/2019 14:55 Email; | 00000001C14A741514A0C4DB951645023482176E414 2000.msg | [EXTERNAL] Keweenaw Bay Indian Community Comments on the Proposed Delisting of the Gray Wolf Docket No. FWS-HQ-ES-2018-0097 | | Erin Johnston | Don_Morgan@fws.gov | Evelyn Ravindran; Chris Swartz; Danielle Webb; Deloria, Christie; Gene Mensch; Gary Loonsfoot | | |
| AR_0003234.pdf | AR_0003237 | 7/30/2019 14:55 Attachment; | KBIC Final Comments 2019_Docket No. FWS-HQ-2018-0097.pdf | | | | | | | |
| AR_0003238.pdf | AR_0003239 | 7/30/2019 8:22 Email; | 00000001C14A741514A0C4DB951645023482176641 4 2000.msg | Re: [EXTERNAL] FWS-HQ-ES-2018-0097 | | Bagbonon, Michel | Morgan, Don | Maricela Constantino | | |
| AR_0003240.pdf | AR_0003243 | 7/29/2019 0:00 Edocument; | KBIC Final Comments 2019_Docket No. FWS-HQ-2018-0097.pdf | | Keweenaw Bay Indian Community comments (July 29, 2019) | | | | | |
| AR_0003244.pdf | AR_0003244 | 7/28/2019 17:05 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1443 F2000.msg | [EXTERNAL] FWS-HQ-ES-2018-0097 | | Paula Loftis | don_morgan@fws.gov | | | |
| AR_0003245.pdf | AR_0003245 | 7/28/2019 17:05 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1643 F2000.msg | FWS-HQ-ES-2018-0097 | | Paula Loftis | don_morgan@fws.gov | | | |
| AR_0003246.pdf | AR_0003247 | 7/23/2019 11:17 Email; | 00000001C14A741514A0C4DB951645023482176241 2000.msg | Re: [EXTERNAL] Comment on de-listing the Gray Wolf | | Bagbonon, Michel | Morgan, Don | Maricela Constantino; Ellen VanGelder | | |
| AR_0003248.pdf | AR_0003248 | 7/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107810.html | | Public comment | | | | | |
| AR_0003249.pdf | AR_0003276 | 7/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107810-A1.pdf | | Public comment | | | | | |
| AR_0003277.pdf | AR_0003314 | 7/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107810-A2.pdf | | Public comment | | | | | |
| AR_0003315.pdf | AR_0003315 | 7/22/2019 22:10 Email; | 00000000D2B2A3094282DF408S1BAD4615A12A57E46 A2000.msg | Comment on de-listing the Gray Wolf | | Jack | don_morgan@fws.gov | | | |
| AR_0003316.pdf | AR_0003316 | 7/22/2019 22:10 Email; | 00000000D2B2A3094282DF408S1BAD4615A12A57046 B2000.msg | [EXTERNAL] Comment on de-listing the Gray Wolf | | Jack | don_morgan@fws.gov | | | |
| AR_0003318.pdf | AR_0003318 | 7/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107806.html | | Public comment | | | | | |
| AR_0003319.pdf | AR_0003322 | 7/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107806-A1.pdf | | Public comment | | | | | |
| AR_0003323.pdf | AR_0003323 | 7/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107802.html | | Public comment | | | | | |
| AR_0003324.pdf | AR_0003339 | 7/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107802-A1.pdf | | Public comment | | | | | |
| AR_0003340.pdf | AR_0003340 | 7/19/2019 16:48 Email; | 00000000CF9D4CDA8094994E8FDAA17630CDSA4D84 0E2000.msg | RE: [EXTERNAL] Minimum wolf population estimates for CA, 2011-2017 | | Willy, Elizabeth | Figura, Pete@Wildlife | Laudon, Kent@Wildlife | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0003341.pdf | AR_0003341 | 7/19/2019 16:48 | Email Attachment; | Minimum annual wolf population estimates_California.xlsx | | | | | | | | AR_0003341.xlsx |
| AR_0003342.pdf | AR_0003343 | 7/19/2019 15:27 | Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1043 E2000.msg | Re: [EXTERNAL] Gray Wolf Petition Signatures | | Morgan, Don | Julie Massa | | | | |
| AR_0003344.pdf | AR_0003345 | 7/19/2019 15:27 | Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A043 B2100.msg | Re: [EXTERNAL] Gray Wolf Petition Signatures | | Morgan, Don | Julie Massa | | | Constantino, Maricela | |
| AR_0003346.pdf | AR_0003346 | 7/19/2019 15:03 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411F441 A2000.msg | Gray Wolf Petition Signatures | | Julie Massa | don_morgan@fws.gov | | | | |
| AR_0003347.pdf | AR_0003347 | 7/19/2019 15:03 | Email Attachment; | StopProposedSlaughterGrayWolves_letter.docx | | | | | | | | |
| AR_0003348.pdf | AR_0003598 | 7/19/2019 15:03 | Email Attachment; | StopProposedSlaughterGrayWolves_signers.pdf | | | | | | | | |
| AR_0003599.pdf | AR_0003599 | 7/19/2019 15:03 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411F641 A2000.msg | [EXTERNAL] Gray Wolf Petition Signatures | | Julie Massa | don_morgan@fws.gov | | | | |
| AR_0003600.pdf | AR_0003600 | 7/19/2019 15:03 | Email Attachment; | StopProposedSlaughterGrayWolves_letter.docx | | | | | | | | |
| AR_0003601.pdf | AR_0003851 | 7/19/2019 15:03 | Email Attachment; | StopProposedSlaughterGrayWolves_signers.pdf | | | | | | | | |
| AR_0003852.pdf | AR_0003852 | 7/19/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107784.html | | Public comment | | | | | | |
| AR_0003853.pdf | AR_0003855 | 7/19/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107784-A1.pdf | | Public comment | | | | | | |
| AR_0003856.pdf | AR_0003856 | 7/18/2019 11:56 | Email; | 00000001C14A741514A0C4D89516450234821762640 A2000.msg | Re: Gray Wolf Petition | | Constantino, Maricela | Speights, Helen | | | | |
| AR_0003857.pdf | AR_0003858 | 7/18/2019 11:56 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 252000.msg | Re: Gray Wolf Petition | | Constantino, Maricela | Speights, Helen H | | | | |
| AR_0003859.pdf | AR_0003859 | 7/18/2019 11:53 | Email; | 00000001C14A741514A0C4D89516450234821762840 2000.msg | Gray Wolf Petition | | Constantino, Maricela | Helen Speights | | | | |
| AR_0003860.pdf | AR_0003860 | 7/18/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107781.html | | Public comment | | | | | | |
| AR_0003861.pdf | AR_0003864 | 7/18/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107781-A1.pdf | | Public comment | | | | | | |
| AR_0003865.pdf | AR_0003866 | 7/18/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107826.pdf | | Public comment | | | | | | |
| AR_0003867.pdf | AR_0003868 | 7/18/2019 0:00 | Edocument; | incoming 070789 Schumer.pdf | | Sen. Schumer letter to FWS (July 11, 2019) | | | | | | |
| AR_0003869.pdf | AR_0003869 | 7/17/2019 13:00 | Email; | 00000001C14A741514A0C4D8951645023482176440A Re: [EXTERNAL] Gray wolf delisting 2000.msg | comments | | DJ Schubert | Morgan, Don | | | | |
| AR_0003870.pdf | AR_0003870 | 7/17/2019 12:40 | Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1A43 62000.msg | Re: [EXTERNAL] Gray wolf delisting comments | | Morgan, Don | DJ Schubert | | | | |
| AR_0003871.pdf | AR_0003871 | 7/17/2019 12:40 | Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A443 F2100.msg | Re: [EXTERNAL] Gray wolf delisting comments | | Morgan, Don | DJ Schubert | | | Constantino, Maricela | |
| AR_0003872.pdf | AR_0003873 | 7/17/2019 11:11 | Email; | 00000001C14A741514A0C4D8951645023482176A409 2000.msg | Re: [EXTERNAL] Don't Delist Lower 48 Wolves | | Bagbonon, Michel | Morgan, Don | | | | |
| AR_0003874.pdf | AR_0003876 | 7/17/2019 11:11 | Email; | 00000001C14A741514A0C4D8951645023482176C409 2000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Removing the Gray Wolf | | Bagbonon, Michel | Morgan, Don | | | | |
| AR_0003877.pdf | AR_0003878 | 7/17/2019 9:53 | Email; | 00000000B813DF8DFAF1C94B97E44EA50818181AE43 F2100.msg | Fwd: [EXTERNAL] My comments on Treves' review of the wolf delisting rule | | Ragan, Laura | Constantino, Maricela; VanGelder, Ellen | | | | |
| AR_0003879.pdf | AR_0003886 | 7/17/2019 9:53 | Email Attachment; | Treves 2019 peer reviews to FWS, Wydeven response (1).docx | | | | | | | | |
| AR_0003887.pdf | AR_0003887 | 7/17/2019 6:55 | Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1443 62000.msg | Fwd: [EXTERNAL] Gray wolf delisting comments | | Morgan, Don | Michel Bagbonon | dj@awionline.org | | | |
| AR_0003888.pdf | AR_0003888 | 7/17/2019 6:55 | Email; | 00000000B813DF8DFAF1C94B97E44EA50818181AC44 02100.msg | Fwd: [EXTERNAL] Gray wolf delisting comments | | Morgan, Don | Bagbonon, Michel C | dj@awionline.org | | Constantino, Maricela | |
| AR_0003889.pdf | AR_0003933 | 7/17/2019 6:55 | Email Attachment; | AWI Gray Wolf Delisting Proposed Rule Final July 15 2019 REV.pdf | | | | | | | | |
| AR_0003934.pdf | AR_0003978 | 7/17/2019 6:55 | Email Attachment; | AWI Gray Wolf Delisting Proposed Rule Final July 15 2019 REV.pdf | | | | | | | | |
| AR_0003979.pdf | AR_0003979 | 7/17/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107764.html | | Public comment (Animal Welfare Institute) | | | | | | |
| AR_0003980.pdf | AR_0003980 | 7/16/2019 14:42 | Email; | 00000001C14A741514A0C4D895164502348217604094 2000.msg | Gray wolf delisting comments | | DJ Schubert | don_morgan@fws.gov | | | | |
| AR_0003981.pdf | AR_0004025 | 7/16/2019 14:42 | Email Attachment; | AWI Gray Wolf Delisting Proposed Rule Final July 15 2019 REV.pdf | | | | | | | | |
| AR_0004026.pdf | AR_0004026 | 7/16/2019 14:42 | Email; | 00000001C14A741514A0C4D8951645023482176240909 [EXTERNAL] Gray wolf delisting 2000.msg | comments | | DJ Schubert | don_morgan@fws.gov | | | | |

| Doc ID | AR No. | Date / Type | Filename / Attachment | Subject | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| AR_0004027.pdf | AR_0004071 | 7/16/2019 14:42 Email Attachment; | AWI Gray Wolf Delisting Proposed Rule Final July 15 2019 REV.pdf | | | | | |
| AR_0004072.pdf | AR_0004072 | 7/16/2019 1:14 Email; | 00000001C14A741514A0C4D8951645023482176C408 2000.msg | Don't Delist Lower 48 Wolves | | E Davis | don_morgan@fws.gov | |
| AR_0004073.pdf | AR_0004073 | 7/16/2019 1:14 Email; | 00000001C14A741514A0C4D8951645023482176E408 2000.msg | [EXTERNAL] Don't Delist Lower 48 Wolves | | E Davis | don_morgan@fws.gov | |
| AR_0004074.pdf | AR_0004075 | 7/16/2019 1:06 Email; | 00000005E5DA36B3BAE90459A8914FB5B4DF7C1043 62000.msg | Endangered and Threatened Wildlife and Plants; Removing the Gray Wolf | | Mike Wagner | don_morgan@fws.gov | |
| AR_0004076.pdf | AR_0004077 | 7/16/2019 1:06 Email; | 00000005E5DA36B3BAE90459A8914FB5B4DF7C1243 62000.msg | [EXTERNAL] Endangered and Threatened Wildlife and Plants; Removing the Gray Wolf | | Mike Wagner | don_morgan@fws.gov | |
| AR_0004078.pdf | AR_0004078 | 7/15/2019 18:45 Email; | 00000001C14A741514A0C4D8951645023482176A408 2000.msg | Fwd: [EXTERNAL] Re: resolution to usfw & wdfw - wolf recovery - hydatid disease | | roslyn_sellars@fws.gov | Roslyn Sellars | |
| AR_0004079.pdf | AR_0004080 | Email 7/15/2019 18:45 Attachment; | bbc-wolf hydatid disease resolution july 2019.pdf | | | | | |
| AR_0004081.pdf | AR_0004081 | 7/15/2019 8:43 Email; | 00000000B4BB47F75E4F664F9E5C6C9FCF37E28B44112 000.msg | [EXTERNAL] MI DNR wolf comments | | Kennedy, Daniel (DNR) | Ragan, Laura | Beyer, Dean (DNR) |
| AR_0004082.pdf | AR_0004084 | 7/15/2019 8:43 Email; Attachment; | SCAN6654.pdf | | | | | |
| AR_0004085.pdf | AR_0004086 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527.html | | Public comment | | | |
| AR_0004087.pdf | AR_0004090 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527-A1.pdf | | Public comment | | | |
| AR_0004091.pdf | AR_0004096 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527-A2.pdf | | Public comment | | | |
| AR_0004097.pdf | AR_0004103 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527-A3.pdf | | Public comment | | | |
| AR_0004104.pdf | AR_0004106 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527-A4.docx | | Public comment | | | |
| AR_0004107.pdf | AR_0004143 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-95527-A5.pdf | gray wolf, population | Public comment | | | |
| AR_0004144.pdf | AR_0004144 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-104924.html | | Public comment | | | |
| AR_0004145.pdf | AR_0004146 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-104924-A1.pdf | | Public comment | | | |
| AR_0004147.pdf | AR_0004149 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105861.html | | Public comment (Attorneys for Animals) | | | |
| AR_0004150.pdf | AR_0004154 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105861-A1.docx | | Public comment (Attorneys for Animals) | | | |
| AR_0004155.pdf | AR_0004158 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105861-A2.docx | | Public comment (Attorneys for Animals) | | | |
| AR_0004159.pdf | AR_0004159 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105902.html | | Public comment (Sierra Club) | | | |
| AR_0004160.pdf | AR_0004186 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105902-A1.pdf | | Public comment (Sierra Club) | | | |
| AR_0004187.pdf | AR_0004188 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105962.html | | Public comment | | | |
| AR_0004189.pdf | AR_0004189 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105962-A1.pdf | | Public comment | | | |
| AR_0004190.pdf | AR_0004190 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105974.html | | Public comment (Defenders of Wildlife) | | | |
| AR_0004191.pdf | AR_0004212 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105974-A1.pdf | | Public comment (Defenders of Wildlife and Sierra Club) | | | |
| AR_0004213.pdf | AR_0004213 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105984.html | | Public comment | | | |
| AR_0004214.pdf | AR_0004229 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-105984-A1.docx | | Public comment | | | |
| AR_0004230.pdf | AR_0004230 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106003.html | | Public comment | | | |
| AR_0004231.pdf | AR_0004237 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106003-A1.pdf | | Public comment (Public Lands Council et al., July 15, 2019) | | | |
| AR_0004238.pdf | AR_0004238 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106090.html | | Public comment | | | |
| AR_0004239.pdf | AR_0004240 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106090-A1.pdf | | Public comment | | | |
| AR_0004241.pdf | AR_0004241 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106129.html | | Public comment | | | |
| AR_0004242.pdf | AR_0004735 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106129-A1.pdf | | Public comment | | | |
| AR_0004736.pdf | AR_0004736 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106130.html | | Public comment | | | |
| AR_0004737.pdf | AR_0004737 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106201.html | | Public comment | | | |
| AR_0004738.pdf | AR_0004747 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106201-A1.pdf | | Public comment | | | |
| AR_0004748.pdf | AR_0004749 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106206.html | | Public comment | | | |
| AR_0004750.pdf | AR_0004753 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106206-A1.pdf | | Public comment | | | |
| AR_0004754.pdf | AR_0004754 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106216.html | | Public comment | | | |
| AR_0004755.pdf | AR_0004768 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106216-A1.pdf | | Public comment | | | |
| AR_0004769.pdf | AR_0004769 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106228.html | | Public comment | | | |
| AR_0004770.pdf | AR_0004772 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106228-A1.pdf | | Public comment | | | |
| AR_0004773.pdf | AR_0004774 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106373.html | | Public comment | | | |
| AR_0004775.pdf | AR_0004785 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106373-A9.pdf | | Public comment | | | |
| AR_0004786.pdf | AR_0004796 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106373-A13.pdf | | Public comment | | | |
| AR_0004797.pdf | AR_0004798 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106392.html | | Public comment | | | |
| AR_0004799.pdf | AR_0004810 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106392-A6.pdf | | Public comment | | | |
| AR_0004811.pdf | AR_0004818 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106392-A8.pdf | | Public comment | | | |
| AR_0004819.pdf | AR_0004820 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106409.html | | Public comment | | | |
| AR_0004821.pdf | AR_0004822 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106424.html | | Public comment | | | |
| AR_0004823.pdf | AR_0004824 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106430.html | | Public comment | | | |
| AR_0004825.pdf | AR_0004826 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106430-A5.pdf | | Public comment | | | |
| AR_0004827.pdf | AR_0004830 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106430-A15.pdf | | Public comment | | | |
| AR_0004831.pdf | AR_0004832 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106437.html | | Public comment | | | |
| AR_0004833.pdf | AR_0004834 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106437-A3.pdf | | Public comment | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR_0004835.pdf | AR_0004888 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106437-A8.pdf | | Public comment |
| AR_0004889.pdf | AR_0004890 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106448.html | | Public comment |
| AR_0004891.pdf | AR_0004902 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106448-A4.pdf | | Public comment |
| AR_0004903.pdf | AR_0004904 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106448-A5.pdf | | Public comment |
| AR_0004905.pdf | AR_0004907 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106448-A10.pdf | | Public comment |
| AR_0004908.pdf | AR_0004919 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106448-A12.pdf | | Public comment |
| AR_0004920.pdf | AR_0004920 | 7/15/2019 0:00 Edocument; | FWS-ES-2018-0097-106457.html | | Public comment |
| AR_0004921.pdf | AR_0004929 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106457-A2.pdf | | Public comment |
| AR_0004930.pdf | AR_0004993 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106457-A3.pdf | | Public comment |
| AR_0004994.pdf | AR_0004995 | 7/15/2019 0:00 Edocument; | FWS-ES-2018-0097-106467.html | | Public comment |
| AR_0004996.pdf | AR_0005157 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106467-A10.pdf | | Public comment |
| AR_0005158.pdf | AR_0005159 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106480.html | | Public comment |
| AR_0005160.pdf | AR_0005160 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106486.html | | Public comment (MN Dept Natural Resources) |
| AR_0005161.pdf | AR_0005162 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106495.html | | Public comment |
| AR_0005163.pdf | AR_0005180 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106495-A10.pdf | | Public comment |
| AR_0005181.pdf | AR_0005182 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106504.html | | Public comment |
| AR_0005183.pdf | AR_0005193 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106504-A11.pdf | Ecological Modelling, 397 (2019) 84-94. doi:10.1016/j.ecolmodel.2018.12.021 | Public comment |
| AR_0005194.pdf | AR_0005305 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106504-A16.pdf | | Public comment |
| AR_0005306.pdf | AR_0005307 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106510.html | | Public comment |
| AR_0005308.pdf | AR_0005309 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106520.html | | Public comment |
| AR_0005310.pdf | AR_0005332 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106520-A13.pdf | | Public comment |
| AR_0005333.pdf | AR_0005334 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106532.html | | Public comment |
| AR_0005335.pdf | AR_0005336 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106552.html | | Public comment |
| AR_0005337.pdf | AR_0005352 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106552-A11.pdf | | Public comment |
| AR_0005353.pdf | AR_0005386 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106552-A15.pdf | | Public comment |
| AR_0005387.pdf | AR_0005398 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106552-A17.pdf | | Public comment |
| AR_0005399.pdf | AR_0005479 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106552-A18.pdf | | Public comment |
| AR_0005480.pdf | AR_0005481 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106565.html | | Public comment |
| AR_0005482.pdf | AR_0005489 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106565-A1.pdf | | Public comment |
| AR_0005490.pdf | AR_0005506 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106565-A3.pdf | Heredity, doi:10.1038/s41437-018-0094-x | Public comment |
| AR_0005507.pdf | AR_0005508 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106565-A15.pdf | | Public comment |
| AR_0005509.pdf | AR_0005513 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106565-A20.pdf | | Public comment |
| AR_0005514.pdf | AR_0005515 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106577.html | | Public comment |
| AR_0005516.pdf | AR_0005517 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106577-A1.pdf | | Public comment |
| AR_0005518.pdf | AR_0005542 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106577-A12.docx | | Public comment |
| AR_0005543.pdf | AR_0005544 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591.html | | Public comment |
| AR_0005545.pdf | AR_0005895 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591-A7.pdf | | Public comment |
| AR_0005896.pdf | AR_0005897 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591-A11.pdf | | Public comment |
| AR_0005898.pdf | AR_0005900 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591-A12.pdf | | Public comment |
| AR_0005901.pdf | AR_0005901 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591-A18.pdf | | Public comment |
| AR_0005902.pdf | AR_0005904 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106591-A20.pdf | | Public comment |
| AR_0005905.pdf | AR_0005905 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-106604.html | | Public comment (Michigan Attorney General) |
| AR_0005906.pdf | AR_0005907 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107105.html | | Public comment |
| AR_0005908.pdf | AR_0005955 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107105-A1.pdf | | Public comment |
| AR_0005956.pdf | AR_0005956 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107123.html | | Public comment |
| AR_0005957.pdf | AR_0005958 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107123-A1.pdf | | Public comment |
| AR_0005959.pdf | AR_0006007 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107136-A1.pdf | | Public comment (Center for Biological Diversity) |
| AR_0006008.pdf | AR_0006012 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107136-A2.pdf | | Public comment |
| AR_0006013.pdf | AR_0006020 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107136-A3.pdf | | Public comment |
| AR_0006021.pdf | AR_0006022 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154.html | | Public comment (Humane Society of the U.S.) |
| AR_0006023.pdf | AR_0006041 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A1.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006042.pdf | AR_0006053 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A2.pdf | Oecologia, doi:10.1007/s00442-015-3515-z | Public comment (Humane Society of the U.S.) |
| AR_0006054.pdf | AR_0006064 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A3.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006065.pdf | AR_0006072 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A4.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006073.pdf | AR_0006082 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A5.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006083.pdf | AR_0006090 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A6.pdf | BIOLOGICAL CONSERVATION, 170 (2014) 56-63. doi:10.1016/j.biocon.2013.12.036 | Public comment (Humane Society of the U.S.) |
| AR_0006091.pdf | AR_0006106 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A7.pdf | | Public comment (Humane Society of the U.S.) |

| Link | AR Number | Date/Type | Filename | Citation | Comment |
|---|---|---|---|---|---|
| AR_0006107.pdf | AR_0006115 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A8.pdf | Proc. R. Soc. B 2015.282:20141840 | Public comment (Humane Society of the U.S.) |
| AR_0006116.pdf | AR_0006127 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A9.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006128.pdf | AR_0006136 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A10.pdf | Conservation Letters 2017.10:431-439 | Public comment (Humane Society of the U.S.) |
| AR_0006137.pdf | AR_0006141 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A11.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006142.pdf | AR_0006150 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A12.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006151.pdf | AR_0006172 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A13.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006173.pdf | AR_0006184 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A14.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006185.pdf | AR_0006212 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A15.pdf | for many subalpine species, raising questions about managing species under a deteriorating climate. Whitebark pine (WBP) (Pinus albicaulis) in the Greater Yellowstone Ecosystem (GYE) crystalizes the challenges that natural resource managers of many high mountain ecosystems will likely face in the coming decades. We review the system of interactions among climate, competitors, fire, bark beetles, white pine blister rust (Cronartium ribicola), and seed dispersers that make WBP especially vulnerable to climate change. A well-formulated interagency management strategy has been developed for WBP, but it has only been implemented across <1% of the species GYE range. The challenges of complex climate effects and land allocation constraints on WBP management raises questions regarding the efficacy of restoration efforts for WBP in GYE. We evaluate six ecological mechanisms by which WBP may remain viable under climate change: climate microrefugia, climate tolerances, release from competition, favorable fire regimes, | Public comment (Humane Society of the U.S.) |
| AR_0006213.pdf | AR_0006228 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A16.pdf | Conservation Genetics, doi:10.1007/s10592-018-1118-z | Public comment (Humane Society of the U.S.) |
| AR_0006229.pdf | AR_0006245 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107154-A19.pdf | | Public comment (Humane Society of the U.S.) |
| AR_0006246.pdf | AR_0006246 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107155.html | | Public comment |
| AR_0006247.pdf | AR_0006267 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107155-A1.docx | | Public comment |
| AR_0006268.pdf | AR_0006268 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107158.html | | Public comment (National Wildlife Federation) |
| AR_0006269.pdf | AR_0006283 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107158-A1.docx | | Public comment (National Wildlife Federation) |
| AR_0006284.pdf | AR_0006284 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107159.html | | Public comment |
| AR_0006285.pdf | AR_0006288 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107159-A1.pdf | | Public comment |
| AR_0006289.pdf | AR_0006290 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107160.html | | Public comment |
| AR_0006291.pdf | AR_0006291 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107160-A1.docx | | Public comment |
| AR_0006292.pdf | AR_0006325 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107160-A2.pdf | | Public comment |
| AR_0006326.pdf | AR_0006327 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161.html | | Public comment (Humane Society US) |
| AR_0006328.pdf | AR_0006378 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A1.pdf | | Public comment (Humane Society US) |
| AR_0006379.pdf | AR_0006387 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A2.pdf | | Public comment (Humane Society US) |
| AR_0006388.pdf | AR_0006398 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A3.pdf | | Public comment (Humane Society US) |
| AR_0006399.pdf | AR_0006423 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A4.pdf | Wildlife Monographs 2008.170:1-25 | Public comment (Humane Society US) |
| AR_0006424.pdf | AR_0006425 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A5.pdf | | Public comment (Humane Society US) |
| AR_0006426.pdf | AR_0006438 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A6.pdf | | Public comment (Humane Society US) |
| AR_0006439.pdf | AR_0006449 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A7.pdf | | Public comment (Humane Society US) |
| AR_0006450.pdf | AR_0006455 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A8.pdf | | Public comment (Humane Society US) |
| AR_0006456.pdf | AR_0006470 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A9.pdf | | Public comment (Humane Society US) |
| AR_0006471.pdf | AR_0006480 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A10.pdf | Proc. R. Soc. B 2016.283:20160957 | Public comment (Humane Society US) |
| AR_0006481.pdf | AR_0006494 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A11.pdf | | Public comment (Humane Society US) |
| AR_0006495.pdf | AR_0006507 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A12.pdf | Ecohydrology 2019.12:e2048 | Public comment (Humane Society US) |
| AR_0006508.pdf | AR_0006560 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A13.pdf | | Public comment (Humane Society US) |
| AR_0006561.pdf | AR_0006618 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A14.pdf | | Public comment (Humane Society US) |

| | | | | The Journal of Wildlife Management | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0006619.pdf | AR_0006628 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A15.pdf | 2008.72:89-98 | Public comment (Humane Society US) | | | | |
| AR_0006629.pdf | AR_0006635 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A16.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006636.pdf | AR_0006645 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A17.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006646.pdf | AR_0006661 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A18.pdf | Integrative Zoology 2018.13:123-138 | Public comment (Humane Society US) | | | | |
| AR_0006662.pdf | AR_0006680 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A19.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006681.pdf | AR_0006689 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107161-A20.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006690.pdf | AR_0006691 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162.html | | Public comment (Humane Society US) | | | | |
| AR_0006692.pdf | AR_0006700 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A1.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006701.pdf | AR_0006707 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A2.pdf | Phil. Trans. R. Soc. B 2015.370:20130553 | Public comment (Humane Society US) | | | | |
| AR_0006708.pdf | AR_0006717 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A3.pdf | | Public comment (Humane Society US) | | | | |
| | | | | The Journal of Wildlife Management | | | | | |
| AR_0006718.pdf | AR_0006729 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A4.pdf | 2017.81:581-592 | Public comment (Humane Society US) | | | | |
| | | | | Trends in Ecology & Evolution, 27 (2012) | | | | | |
| AR_0006730.pdf | AR_0006739 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A5.pdf | 578-584. 10.1016/j.tree.2012.07.001 | Public comment (Humane Society US) | | | | |
| AR_0006740.pdf | AR_0006742 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A6.pdf | Biol. Lett. 2010.6:209-211 | Public comment (Humane Society US) | | | | |
| AR_0006743.pdf | AR_0006756 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A7.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006757.pdf | AR_0006770 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A8.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006771.pdf | AR_0006779 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A9.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006780.pdf | AR_0006840 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A10.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006841.pdf | AR_0006848 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A11.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006849.pdf | AR_0006855 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A12.pdf | | Public comment (Humane Society US) | | | | |
| | | | | RMRS-GTR-374 - Part 2 - Chapter 9: | | | | | |
| | | | | Climate Change and Wildlife in the | | | | | |
| AR_0006856.pdf | AR_0006900 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A13.pdf | Northern Rockies Region | Public comment (Humane Society US) | | | | |
| AR_0006901.pdf | AR_0006908 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A14.pdf | Proc. R. Soc. B 2013.280:20130870 | Public comment (Humane Society US) | | | | |
| | | | | Journal of Wildlife Diseases 2004.40:320- | | | | | |
| AR_0006909.pdf | AR_0006916 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A15.pdf | 327 | Public comment (Humane Society US) | | | | |
| AR_0006917.pdf | AR_0006946 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A16.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006947.pdf | AR_0006963 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A17.pdf | | Public comment (Humane Society US) | | | | |
| AR_0006964.pdf | AR_0006977 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A18.pdf | | Public comment (Humane Society US) | | | | |
| | | | | Environmental Management, | | | | | |
| AR_0006978.pdf | AR_0006991 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A19.pdf | doi:10.1007/s00267-016-0697-z | Public comment (Humane Society US) | | | | |
| | | | | Nature Communications 8, (2017). | | | | | |
| AR_0006992.pdf | AR_0006998 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107162-A20.pdf | doi:10.1038/ncomms15469 | Public comment (Humane Society US) | | | | |
| AR_0006999.pdf | AR_0007000 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163.html | | Public comment (Humane Society US) | | | | |
| AR_0007001.pdf | AR_0007008 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A1.pdf | | Public comment (Humane Society US) | | | | |
| | | | | Infect Dis (Auckl) | | | | | |
| AR_0007009.pdf | AR_0007015 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A2.pdf | 2017.10:1178633617732296 | Public comment (Humane Society US) | | | | |
| AR_0007016.pdf | AR_0007026 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A4.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007027.pdf | AR_0007056 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A5.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007057.pdf | AR_0007060 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A6.pdf | | Public comment (Humane Society US) | | | | |
| | | | | Ecological Modelling, 302 (2015) 13-24. | | | | | |
| AR_0007061.pdf | AR_0007072 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A8.pdf | doi:10.1016/j.ecolmodel.2015.01.022 | Public comment (Humane Society US) | | | | |
| AR_0007073.pdf | AR_0007088 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A9.pdf | | Public comment (Humane Society US) | | | | |
| | | | | Climate Change Responses, 2016, | | | | | |
| AR_0007089.pdf | AR_0007113 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A10.pdf | doi:10.1186/s40665-016-0025-0 | Public comment (Humane Society US) | | | | |
| AR_0007114.pdf | AR_0007122 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A11.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007123.pdf | AR_0007138 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A12.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007139.pdf | AR_0007154 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A13.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007155.pdf | AR_0007170 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A14.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007171.pdf | AR_0007184 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A15.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007185.pdf | AR_0007197 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A16.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007198.pdf | AR_0007201 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107163-A17.pdf | | Public comment (Humane Society US) | | | | |
| AR_0007202.pdf | AR_0007202 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107191.html | | Public comment | | | | |
| AR_0007203.pdf | AR_0007206 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107191-A1.pdf | | Public comment | | | | |
| AR_0007207.pdf | AR_0007207 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107198.html | | Public comment | | | | |
| | | | | | Public comment (Earthjustice comment on | | | | |
| AR_0007208.pdf | AR_0007221 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107198-A1.pdf | | 2013 proposed rule, Dec. 13, 2013) | | | | |
| AR_0007222.pdf | AR_0007222 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107201.html | | Public comment | | | | |
| AR_0007223.pdf | AR_0007224 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107201-A1.pdf | | Public comment | | | | |
| | | | | | Public comment (Western Environmental Law | | | | |
| AR_0007225.pdf | AR_0007226 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207.html | | Center) | | | | |
| | | | | | Public comment (Western Environmental Law | | | | |
| AR_0007227.pdf | AR_0007229 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A1.pdf | | Center) | | | | |
| | | | | | Public comment (Western Environmental Law | | | | |
| AR_0007230.pdf | AR_0007233 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A3.pdf | | Center) | | | | |
| | | | | | Public comment (Western Environmental Law | | | | |
| AR_0007234.pdf | AR_0007238 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A4.pdf | | Center) | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0007239.pdf | AR_0007240 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A5.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007241.pdf | AR_0007247 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A6.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007248.pdf | AR_0007275 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A7.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007276.pdf | AR_0007281 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A8.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007282.pdf | AR_0007370 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A9.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007371.pdf | AR_0007381 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A10.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007382.pdf | AR_0007393 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A11.pdf | Scientific Reports, doi:10.1038/s41598-019-45032-2 | Public comment (Western Environmental Law Center) | | | | |
| AR_0007394.pdf | AR_0007394 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A12.jpg | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007395.pdf | AR_0007395 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107207-A13.jpg | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007396.pdf | AR_0007397 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211.html | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007398.pdf | AR_0007401 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A1.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007402.pdf | AR_0007402 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A2.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007403.pdf | AR_0007472 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A3.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007473.pdf | AR_0007540 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A4.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007541.pdf | AR_0007543 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A5.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007544.pdf | AR_0007544 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A6.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007545.pdf | AR_0007575 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A7.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007576.pdf | AR_0007646 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A8.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007647.pdf | AR_0007651 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A9.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007652.pdf | AR_0007656 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A10.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007657.pdf | AR_0007710 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A11.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007711.pdf | AR_0007712 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A12.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007713.pdf | AR_0007715 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A14.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007716.pdf | AR_0007720 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A15.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007721.pdf | AR_0007722 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A16.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007723.pdf | AR_0007723 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A18.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007724.pdf | AR_0007726 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A19.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007727.pdf | AR_0007732 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107211-A20.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007733.pdf | AR_0007733 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107216.html | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007734.pdf | AR_0007771 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107216-A1.pdf | | Public comment (Western Environmental Law Center) | | | | |
| AR_0007772.pdf | AR_0007772 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107217.html | | Public comment (Earthjustice on behalf of Defenders of Wildlife et al.) | | | | |
| AR_0007773.pdf | AR_0007787 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107217-A1.pdf | | Public comment (Earthjustice on behalf of Defenders of Wildlife et al.) | | | | |
| AR_0007788.pdf | AR_0007789 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107259.html | | Public comment (UT Governor's Office) | | | | |
| AR_0007790.pdf | AR_0007793 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107259-A1.pdf | | Public comment (UT Governor's Office) | | | | |
| AR_0007794.pdf | AR_0007794 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107286.html | | Public comment | | | | |
| AR_0007795.pdf | AR_0007799 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107286-A1.pdf | | Public comment | | | | |
| AR_0007800.pdf | AR_0007801 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107301.html | | Public comment (Humane Society US) | | | | |
| AR_0007802.pdf | AR_0007812 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107301-A1.pdf | Ecology and Evolution 2018.8:11158-11168 | Public comment (Humane Society US) | | | | |
| AR_0007813.pdf | AR_0007821 | 7/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107301-A3.pdf | | Public comment (Humane Society US) | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR_0007822.pdf | AR_0007837 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107301-A5.pdf | Journal of Wildlife Diseases 2011.47:78-93 | Public comment (Humane Society US) | |
| AR_0007838.pdf | AR_0007865 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107301-A7.pdf | | Public comment (Humane Society US) | |
| AR_0007866.pdf | AR_0007876 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107301-A8.pdf | | Public comment (Humane Society US) | |
| AR_0007877.pdf | AR_0007886 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107301-A9.pdf | Ecosphere 2016.7:e01501 | Public comment (Humane Society US) | |
| AR_0007887.pdf | AR_0007901 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107301-A10.pdf | | Public comment (Humane Society US) | |
| AR_0007902.pdf | AR_0007903 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308.html | | Public comment (Humane Society US) | |
| AR_0007904.pdf | AR_0007918 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A1.pdf | | Public comment (Humane Society US) | |
| AR_0007919.pdf | AR_0007942 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A2.pdf | | Public comment (Humane Society US) | |
| AR_0007943.pdf | AR_0007958 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A3.pdf | | Public comment (Humane Society US) | |
| AR_0007959.pdf | AR_0007968 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A4.pdf | | Public comment (Humane Society US) | |
| AR_0007969.pdf | AR_0007978 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A5.pdf | | Public comment (Humane Society US) | |
| AR_0007979.pdf | AR_0007986 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A6.pdf | | Public comment (Humane Society US) | |
| AR_0007987.pdf | AR_0007994 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A7.pdf | | Public comment (Humane Society US) | |
| AR_0007995.pdf | AR_0008008 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A8.pdf | Molecular Ecology Resources 2018.18:18-31 | Public comment (Humane Society US) | |
| AR_0008009.pdf | AR_0008014 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A9.pdf | | Public comment (Humane Society US) | |
| AR_0008015.pdf | AR_0008028 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A10.pdf | Conservation Genetics, doi:10.1007/s10592-017-0961-7 | Public comment (Humane Society US) | |
| AR_0008029.pdf | AR_0008036 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A12.pdf | | Public comment (Humane Society US) | |
| AR_0008037.pdf | AR_0008047 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A13.pdf | Journal of Animal Ecology 2014.83:223-233 | Public comment (Humane Society US) | |
| AR_0008048.pdf | AR_0008060 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A14.pdf | | Public comment (Humane Society US) | |
| AR_0008061.pdf | AR_0008066 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A15.pdf | | Public comment (Humane Society US) | |
| AR_0008067.pdf | AR_0008078 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A16.pdf | | Public comment (Humane Society US) | |
| AR_0008079.pdf | AR_0008095 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A17.pdf | | Public comment (Humane Society US) | |
| AR_0008096.pdf | AR_0008115 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A18.pdf | | Public comment (Humane Society US) | |
| AR_0008116.pdf | AR_0008121 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107308-A19.pdf | | Public comment (Humane Society US) | |
| AR_0008122.pdf | AR_0008123 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317.html | | Public comment (Humane Society US) | |
| AR_0008124.pdf | AR_0008140 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A1.pdf | Phil. Trans. R. Soc. B 2017.372:20160088 | Public comment (Humane Society US) | |
| AR_0008141.pdf | AR_0008146 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A2.pdf | Phil. Trans. R. Soc. B 2018.373:20170439 | Public comment (Humane Society US) | |
| AR_0008147.pdf | AR_0008155 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A3.pdf | | Public comment (Humane Society US) | |
| AR_0008156.pdf | AR_0008158 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A4.pdf | Known Wolves_January 2019 Update | Public comment (Humane Society US) | |
| AR_0008159.pdf | AR_0008171 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A5.pdf | | Public comment (Humane Society US) | |
| AR_0008172.pdf | AR_0008182 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A6.pdf | | Public comment (Humane Society US) | |
| AR_0008183.pdf | AR_0008188 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A7.pdf | | Public comment (Humane Society US) | |
| AR_0008189.pdf | AR_0008195 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A8.pdf | | Public comment (Humane Society US) | |
| AR_0008196.pdf | AR_0008208 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A9.pdf | | Public comment (Humane Society US) | |
| AR_0008209.pdf | AR_0008212 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A10.pdf | | Public comment (Humane Society US) | |
| AR_0008213.pdf | AR_0008216 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A11.pdf | | Public comment (Humane Society US) | |
| AR_0008217.pdf | AR_0008224 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A12.pdf | | Public comment (Humane Society US) | |
| AR_0008225.pdf | AR_0008232 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A13.pdf | Environ Health Perspect 2017.125:085004 | Public comment (Humane Society US) | |
| AR_0008233.pdf | AR_0008244 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A14.pdf | | Public comment (Humane Society US) | |
| AR_0008245.pdf | AR_0008254 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A15.pdf | International Journal for Parasitology: Parasites and Wildlife, 4 (2015) 452-461. doi:10.1016/j.ijppaw.2015.07.001 | Public comment (Humane Society US) | |
| AR_0008255.pdf | AR_0008263 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A16.pdf | Scientific Reports, doi:10.1038/s41598-017-02323-w | Public comment (Humane Society US) | |
| AR_0008264.pdf | AR_0008271 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A17.pdf | | Public comment (Humane Society US) | |
| AR_0008272.pdf | AR_0008285 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107317-A18.pdf | | Public comment (Humane Society US) | |
| AR_0008286.pdf | AR_0008286 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107328.html | | Public comment | |
| AR_0008287.pdf | AR_0008288 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107328-A1.pdf | | Public comment | |
| AR_0008289.pdf | AR_0008289 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107331.html | | Public comment (Sportsmans Alliance) | |
| AR_0008290.pdf | AR_0008299 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107331-A1.pdf | | Public comment (Sportsmans Alliance) | |
| AR_0008300.pdf | AR_0008301 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334.html | | Public comment (Animal Legal Defense Fund) | |
| AR_0008302.pdf | AR_0008321 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A1.pdf | | Public comment (Animal Legal Defense Fund) | |
| AR_0008322.pdf | AR_0008460 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A2.pdf | Annu. Rev. Ecol. Evol. Syst. 2008.39:1-19 | Public comment (Animal Legal Defense Fund) | |
| AR_0008461.pdf | AR_0008620 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A3.pdf | Annu. Rev. Ecol. Evol. Syst. 2008.39:1-19 | Public comment (Animal Legal Defense Fund) | |
| AR_0008621.pdf | AR_0008628 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A4 part 1.pdf | | Public comment (Animal Legal Defense Fund) | |
| AR_0008629.pdf | AR_0008634 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A4 part 2.pdf | | Public comment (Animal Legal Defense Fund) | |
| AR_0008635.pdf | AR_0008728 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A4.pdf | | Public comment (Animal Legal Defense Fund) | |

| File | AR # | Date | | Document | | Comment |
|---|---|---|---|---|---|---|
| AR_0008729.pdf | AR_0008741 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A5 Part 1.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008742.pdf | AR_0008764 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A5 Part 2.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008765.pdf | AR_0008844 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A5.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008845.pdf | AR_0008858 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 1.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008859.pdf | AR_0008869 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 2.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008870.pdf | AR_0008911 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 3.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008912.pdf | AR_0008917 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 4.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008918.pdf | AR_0008956 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 5.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008957.pdf | AR_0008976 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 6.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0008977.pdf | AR_0009011 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 7.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009012.pdf | AR_0009016 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 8.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009017.pdf | AR_0009028 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6 part 9.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009029.pdf | AR_0009333 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A6.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009334.pdf | AR_0009343 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A7 part 1.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009344.pdf | AR_0009441 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A7.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009442.pdf | AR_0009582 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A8.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009583.pdf | AR_0009593 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A8-Part 1.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0009594.pdf | AR_0010067 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A9.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0010068.pdf | AR_0010123 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107334-A10.pdf | | Public comment (Animal Legal Defense Fund) |
| AR_0010124.pdf | AR_0010124 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107348.html | | Public comment |
| AR_0010125.pdf | AR_0010128 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107348-A1.pdf | | Public comment |
| AR_0010129.pdf | AR_0010129 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107369.html | | Public comment (Natural Resources Defense Council) |
| AR_0010130.pdf | AR_0010151 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107369-A1.pdf | | Public comment (Natural Resources Defense Council) |
| AR_0010152.pdf | AR_0010152 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107423.html | | Public comment |
| AR_0010153.pdf | AR_0010159 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107423-A1.pdf | | Public comment |
| AR_0010160.pdf | AR_0010160 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107452.html | | Public comment |
| AR_0010161.pdf | AR_0010167 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107452-A1.pdf | | Public comment (Safari Club International, July 15, 2019) |
| AR_0010168.pdf | AR_0010168 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107488.html | | Public comment |
| AR_0010169.pdf | AR_0010184 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107488-A1.pdf | | Public comment |
| AR_0010185.pdf | AR_0010185 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107510.html | | Public comment |
| AR_0010186.pdf | AR_0010187 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107510-A1.pdf | | Public comment |
| AR_0010188.pdf | AR_0010188 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107544.html | | Public comment |
| AR_0010189.pdf | AR_0010190 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107544-A1.docx | | Public comment |
| AR_0010191.pdf | AR_0010191 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107551.html | | Public comment |
| AR_0010192.pdf | AR_0010217 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107551-A1.docx | | Public comment |
| AR_0010218.pdf | AR_0010218 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107587.html | | Public comment |
| AR_0010219.pdf | AR_0010220 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107587-A1.pdf | | Public comment |
| AR_0010221.pdf | AR_0010221 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107591.html | | Public comment (USDA APHIS Wildlife Services) |
| AR_0010222.pdf | AR_0010222 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107593.html | | Public comment |
| AR_0010223.pdf | AR_0010224 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107593-A1.docx | | Public comment |
| AR_0010225.pdf | AR_0010225 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107603.html | | Public comment (Animal Welfare Institute) |
| AR_0010226.pdf | AR_0010270 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107603-A1.pdf | | Public comment (Animal Welfare Institute) |
| AR_0010271.pdf | AR_0010271 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107615.html | | Public comment |
| AR_0010272.pdf | AR_0010276 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107615-A1.docx | | Public comment |
| AR_0010277.pdf | AR_0010277 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107615-A2.pdf | | Public comment |
| AR_0010278.pdf | AR_0010279 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107641.html | | Public comment (Wolf Conservation Center) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0010280.pdf | AR_0010291 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107641-A1.pdf | | Public comment (Wolf Conservation Center) | | | | |
| AR_0010292.pdf | AR_0010328 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107641-A2.pdf | | Public comment (Wolf Conservation Center) | | | | |
| AR_0010329.pdf | AR_0010329 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107679.html | | Public comment (Cal Fish and Game Commission) | | | | |
| AR_0010330.pdf | AR_0010332 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107679-A2.docx | | Public comment (Cal Fish and Game Commission) | | | | |
| AR_0010333.pdf | AR_0010342 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-106486-A1_Minnesota DNR.pdf | | Public comment (MN Dept Nat Res, July 15, 2019) | | | | |
| AR_0010343.pdf | AR_0010346 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-106604-A1_Michigan AG.pdf | | Public comment (MI Dept of Atty Gen, July 15, 2019) | | | | |
| AR_0010347.pdf | AR_0010350 | 7/15/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107679-A1_California Fish & Game Comm.pdf | Gray wolf - proposed rule to delist | Public comment (Cal Fish and Game Commission) | | | | |
| AR_0010351.pdf | AR_0010351 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102716.html | | Public comment | | | | |
| AR_0010352.pdf | AR_0010354 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102716-A1.docx | | Public comment | | | | |
| AR_0010355.pdf | AR_0010356 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102938.html | | Public comment | | | | |
| AR_0010357.pdf | AR_0010381 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102938-A1.pdf | | Public comment | | | | |
| AR_0010382.pdf | AR_0010382 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-105079.html | | Public comment | | | | |
| AR_0010383.pdf | AR_0010383 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-105197.html | | Public comment (Adrian Treves) | | | | |
| AR_0010384.pdf | AR_0010385 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-105570-A1.docx | | Public comment | | | | |
| AR_0010386.pdf | AR_0010392 | 7/14/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-105570-A5.pdf | Proceedings of the Royal Society B: Biological Sciences 2016.283:20152939 | Public comment | | | | |
| AR_0010393.pdf | AR_0010393 | 7/13/2019 22:22 | Email; | 00000000848847F75E4F664F9E5C6C9FCF37E28B64112000.msg | [EXTERNAL] My comments on Treves' review of the wolf delisting rule | | Adrian Wydeven | 'Timothy Van Deelen'; 'Erik Olson'; 'David MacFarland'; 'Jen Stenglein DNR'; 'Dean Beyer'; 'Nathan M - DNR Roberts'; 'Crimmins, Shawn'; 'Dave Mech'; 'Dan MacNulty' | Tom Hauge; 'Walter, Scott E - DNR'; 'Randy Jurewicz'; Roell, Brian (DNR); Charles Pils; Dave Ruid; Wiedenhoeft, Jane E - DNR; Jim Heffelfinger; John Erb; Ragan, Laura; Holsman, Robert H - DNR; Ron Schultz; Scott Craven | |
| AR_0010394.pdf | AR_0010401 | 7/13/2019 22:22 | Email Attachment; | Treves 2019 peer reviews to FWS, Wydeven response (1).docx | | | | | | |
| AR_0010402.pdf | AR_0010402 | 7/13/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102309.html | | Public comment | | | | |
| AR_0010403.pdf | AR_0010405 | 7/13/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102309-A1.docx | | Public comment | | | | |
| AR_0010406.pdf | AR_0010406 | 7/13/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102547.html | | Public comment | | | | |
| AR_0010407.pdf | AR_0010410 | 7/13/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102547-A1.pdf | | Public comment | | | | |
| AR_0010411.pdf | AR_0010412 | 7/13/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-105631.html | | Public comment (Adrian Wydeven) | | | | |
| AR_0010413.pdf | AR_0010413 | 7/12/2019 21:03 | Email; | 00000000848847F75E4F664F9E5C6C9FCF37E28B84112000.msg | [EXTERNAL] FW: My comments on Treves' review of the wolf delisting rule | | Adrian Wydeven | 'Walter, Scott E - DNR'; Tom Hauge | | |
| AR_0010414.pdf | AR_0010425 | 7/12/2019 21:03 | Email Attachment; | Letter to FWS re Treves 7-12-2019.pdf | | | | | | |
| AR_0010426.pdf | AR_0010426 | 7/12/2019 16:24 | Email; | 000000001CD1C5575A31CC4699DE8C8CA8AEBA7C44662000.msg | [EXTERNAL] Re: resolution to usfw & wdfw - wolf recovery - hydatid disease | | Robert Harriman | margaret_everson@fws.gov | secretary@doh.wa.gov; don_morgan@fws.gov; maricela_constantino@fws.gov | |
| AR_0010427.pdf | AR_0010428 | 7/12/2019 16:24 | Email Attachment; | bbc-wolf hydatid disease resolution july 2019.pdf | | | | | | |
| AR_0010429.pdf | AR_0010429 | 7/12/2019 16:24 | Email; | 000000001CD1C5575A31CC4699DE8C8CA8AEBA7C64662000.msg | Re: resolution to usfw & wdfw - wolf recovery - hydatid disease | | Robert Harriman | margaret_everson@fws.gov | secretary@doh.wa.gov; don_morgan@fws.gov; maricela_constantino@fws.gov | |
| AR_0010430.pdf | AR_0010431 | 7/12/2019 16:24 | Email Attachment; | bbc-wolf hydatid disease resolution july 2019.pdf | | | | | | |
| AR_0010432.pdf | AR_0010432 | 7/12/2019 16:24 | Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1AA4412100.msg | [EXTERNAL] Re: resolution to usfw & wdfw - wolf recovery - hydatid disease | | Robert Harriman | Everson, Margaret E | secretary@doh.wa.gov; Morgan, Don; Constantino, Maricela | |
| AR_0010433.pdf | AR_0010434 | 7/12/2019 16:24 | Email Attachment; | bbc-wolf hydatid disease resolution july 2019.pdf | | | | | | |
| AR_0010435.pdf | AR_0010435 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100877.html | | Public comment | | | | |
| AR_0010436.pdf | AR_0010437 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100877-A1.pdf | | Public comment | | | | |
| AR_0010438.pdf | AR_0010438 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100882.html | | Public comment | | | | |
| AR_0010439.pdf | AR_0010440 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100882-A1.pdf | | Public comment | | | | |
| AR_0010441.pdf | AR_0010441 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100887.html | | Public comment | | | | |
| AR_0010442.pdf | AR_0010443 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100887-A1.pdf | | Public comment | | | | |
| AR_0010444.pdf | AR_0010445 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100887-A2.pdf | | Public comment | | | | |
| AR_0010446.pdf | AR_0010446 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101329.html | | Public comment | | | | |
| AR_0010447.pdf | AR_0010450 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101329-A1.pdf | | Public comment | | | | |
| AR_0010451.pdf | AR_0010451 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101346.html | | Public comment (Van Deelen, Univ Wisconsin) | | | | |

Case 4:21-cv-00349-JSW   Document 63-2   Filed 05/28/21   Page 25 of 109

| File | AR Number | Date | Type | Filename | Subject | Description | From | To | CC | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0010452.pdf | AR_0010452 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101539.html | | Public comment | | | | |
| AR_0010453.pdf | AR_0010453 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101539-A1.pdf | | Public comment | | | | |
| AR_0010456.pdf | AR_0010456 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101569.html | | Public comment (Calif Dept of Fish & Wildlife) | | | | |
| AR_0010457.pdf | AR_0010457 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101716.html | | Public comment | | | | |
| AR_0010459.pdf | AR_0010459 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101716-A1.pdf | | Public comment | | | | |
| AR_0010461.pdf | AR_0010461 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725.html | | Public comment (David Mech) | | | | |
| AR_0010462.pdf | AR_0010499 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725-A1.pdf | | Public comment (David Mech) | | | | |
| AR_0010500.pdf | AR_0010501 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725-A1-1.pdf | | Public comment (David Mech) | | | | |
| AR_0010502.pdf | AR_0010509 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725-A1-2.pdf | | Public comment (David Mech) | | | | |
| AR_0010510.pdf | AR_0010520 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725-A1-3.pdf | | Public comment (David Mech) | | | | |
| AR_0010521.pdf | AR_0010537 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101725-A1-4.pdf | | Public comment (David Mech) | | | | |
| AR_0010538.pdf | AR_0010538 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101969.html | | Public comment (MI Dept of Natural Resources) | | | | |
| AR_0010539.pdf | AR_0010542 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101969-A1.pdf | | Public comment (MI Dept of Natural Resources) | | | | |
| AR_0010543.pdf | AR_0010543 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102061.html | | Public comment | | | | |
| AR_0010544.pdf | AR_0010552 | 7/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-102061-A1.docx | | Public comment | | | | |
| AR_0010553.pdf | AR_0010555 | 7/11/2019 13:43 | Email; | 0000000076810F2F91059B42B9954610F2C7AE170452000.msg | [EXTERNAL] RE: Gray Wolf GIS layers | | Smith, Julia B (DFW) | Young, Rich | Delia, Jesse | |
| AR_0010556.pdf | AR_0010557 | 7/11/2019 13:39 | Email; | 0000000076810F2F91059B42B9954610F2C7AE174452000.msg | Re: Gray Wolf GIS layers | | Young, Rich | Julia.Smith@dfw.wa.gov | Delia, Jesse | |
| AR_0010558.pdf | AR_0010558 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.cpg | | | | | | AR_0010558.cpg |
| AR_0010559.pdf | AR_0010559 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.dbf | | | | | | AR_0010559.dbf |
| AR_0010560.pdf | AR_0010560 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.prj | | | | | | AR_0010560.prj |
| AR_0010561.pdf | AR_0010561 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.sbn | | | | | | AR_0010561.sbn |
| AR_0010562.pdf | AR_0010562 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.sbx | | | | | | AR_0010562.sbx |
| AR_0010563.pdf | AR_0010563 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.shp | | | | | | AR_0010563.shp |
| AR_0010564.pdf | AR_0010564 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.shp.xml | | | | | | AR_0010564.xml |
| AR_0010565.pdf | AR_0010565 | 7/11/2019 13:39 | Email Attachment; | OccupiedRange_2018.shx | | | | | | AR_0010565.shx |
| AR_0010566.pdf | AR_0010567 | 7/11/2019 0:00 | Edocument; | ODFW indigo wolves webpage accessed 20190711.pdf | | References cited in Biological Report | | | | |
| AR_0010568.pdf | AR_0010568 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-99272.html | | Public comment | | | | |
| AR_0010569.pdf | AR_0010578 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-99272-A1.pdf | | Public comment | | | | |
| AR_0010579.pdf | AR_0010579 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100570.html | | Public comment (Project Coyote) | | | | |
| AR_0010580.pdf | AR_0010594 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-100570-A1.pdf | | Public comment (Project Coyote) | | | | |
| AR_0010595.pdf | AR_0010607 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-107766-A17.pdf | | Public comment (Humane Society VMA) | | | | |
| AR_0010608.pdf | AR_0010611 | 7/11/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-101569-A1_California Fish & Wildlife.pdf | | Public comment (Cal. Dept Fish and Wildlife, July 11, 2019) | | | | |
| AR_0010612.pdf | AR_0010612 | 7/10/2019 22:22 | Email; | 00000000A793FD4E63E8640BDC46B890FCD411F44192000.msg | Delisting of wolves | | Matt Boulton | don_morgan@fws.gov | | |
| AR_0010613.pdf | AR_0010613 | 7/10/2019 22:22 | Email; | 00000000A793FD4E63E8640BDC46B890FCD411F64192000.msg | [EXTERNAL] Delisting of wolves | | Matt Boulton | don_morgan@fws.gov | | |
| AR_0010614.pdf | AR_0010614 | 7/10/2019 20:44 | Email; | 0000000076810F2F91059B42B9954610F2C7AE178452000.msg | Gray Wolf GIS layers | | Young, Rich | Julia.Smith@dfw.wa.gov | Kurz, Gregg; Delia, Jesse | |
| AR_0010615.pdf | AR_0010618 | 7/10/2019 16:32 | Email; | 0000000E5DA36B3BAE90459A8914FB5B4DF7C164352000.msg | [EXTERNAL] DEADLINE: Help save gray wolves before it's too late | | NRDC – Nora Apter | Mr. Jim Kurth | | |
| AR_0010619.pdf | AR_0010622 | 7/10/2019 16:32 | Email; | 0000000E5DA36B3BAE90459A8914FB5B4DF7C184352000.msg | DEADLINE: Help save gray wolves before it's too late | | NRDC – Nora Apter | Mr. Jim Kurth | | |
| AR_0010623.pdf | AR_0010623 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97434.html | | Public comment | | | | |
| AR_0010624.pdf | AR_0010624 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97434-A1.pdf | | Public comment | | | | |
| AR_0010625.pdf | AR_0010625 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97736.html | | Public comment | | | | |
| AR_0010626.pdf | AR_0010629 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97736-A1.pdf | | Public comment | | | | |
| AR_0010630.pdf | AR_0010630 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97899.html | | Public comment | | | | |
| AR_0010631.pdf | AR_0010648 | 7/10/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-97899-A1.pdf | | Public comment | | | | |
| AR_0010649.pdf | AR_0010649 | 7/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-96200.html | | Public comment | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0010650.pdf | AR_0010651 | 7/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-96200-A1.pdf | | Public comment | | | |
| AR_0010652.pdf | AR_0010652 | 7/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-95915.html | | Public comment | | | |
| AR_0010653.pdf | AR_0010661 | 7/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-95915-A1.pdf | | Public comment | | | |
| AR_0010662.pdf | AR_0010663 | 7/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-96006.html | | Public comment | | | |
| AR_0010664.pdf | AR_0010673 | 7/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-96006-A1.pdf | | Public comment | | | |
| AR_0010674.pdf | AR_0010679 | 7/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-96006-A2.pdf | | Public comment | | | |
| AR_0010680.pdf | AR_0010682 | 7/8/2019 0:00 | Edocument; | incoming EST 13122 Booker et al.pdf | | Letter to FWS from Sen. Booker et al. (July 8, 2019) | | | |
| AR_0010683.pdf | AR_0010685 | 7/8/2019 0:00 | Edocument; | incoming EST 13133 Wyden and Merkley.pdf | | Letter to FWS from Sens. Wyden and Merkley (June 20, 2019) | | | |
| AR_0010686.pdf | AR_0010686 | 7/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-94984.html | | Public comment | | | |
| AR_0010687.pdf | AR_0010687 | 7/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-94984-A1.pdf | | Public comment | | | |
| AR_0010688.pdf | AR_0010715 | 7/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-94984-A2.pdf | | Public comment | | | |
| AR_0010716.pdf | AR_0010716 | 7/1/2019 0:00 | Edocument; | 070332 signed.pdf | | FWS letter to Gov. Brown (July 1, 2019) | | | |
| AR_0010717.pdf | AR_0010717 | 6/26/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-90991.html | | Public comment | | | |
| AR_0010718.pdf | AR_0010721 | 6/26/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-90991-A1.docx | | Public comment | | | |
| AR_0010722.pdf | AR_0010734 | 6/25/2019 0:00 | Edocument; | Brainerd public hearing registration sheets.pdf | | | | | |
| AR_0010735.pdf | AR_0010735 | 6/24/2019 17:10 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288824122000.msg | [EXTERNAL] more collaring photos | | Roberts, Nathan M - DNR | Ragan, Laura | |
| AR_0010736.pdf | AR_0010736 | 6/24/2019 17:10 | Email; Attachment; | ASouth (W857)1.jpg | | | | | |
| AR_0010737.pdf | AR_0010737 | 6/24/2019 17:10 | Email; Attachment; | W813 6-27-14 TNaas.jpg | | | | | |
| AR_0010738.pdf | AR_0010738 | 6/24/2019 17:10 | Email; Attachment; | W866 5-27-14 DSC_1739a.jpg | | | | | |
| AR_0010739.pdf | AR_0010739 | 6/24/2019 17:10 | Email; Attachment; | W877_01 6-23-14 NLibal.JPG | | | | | |
| AR_0010740.pdf | AR_0010740 | 6/24/2019 11:58 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288641 22000.msg | [EXTERNAL] RE: Request for publications from the SOEI | | Kevin Schanning | Sigurd Olson Environmental Institute | Ragan, Laura |
| AR_0010741.pdf | AR_0010774 | 6/24/2019 11:58 | Email; Attachment; | Michigan Summary Report - revision 1.doc | | | | | |
| AR_0010775.pdf | AR_0010813 | 6/24/2019 11:58 | Email; Attachment; | MINN Summary Report.doc | | | | | |
| AR_0010814.pdf | AR_0010859 | 6/24/2019 11:58 | Email; Attachment; | Wisconsin Summary Report.doc | | | | | |
| AR_0010860.pdf | AR_0010860 | 6/21/2019 14:35 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288C4122000.msg | [EXTERNAL] photos | | Roberts, Nathan M - DNR | Ragan, Laura | |
| AR_0010861.pdf | AR_0010861 | 6/21/2019 14:35 | Email; Attachment; | ATT00001.txt | | | | | |
| AR_0010862.pdf | AR_0010862 | 6/21/2019 14:35 | Email; Attachment; | ATT00002.txt | | | | | |
| AR_0010863.pdf | AR_0010863 | 6/21/2019 14:35 | Email; Attachment; | IMG_2626.JPG | | | | | |
| AR_0010864.pdf | AR_0010864 | 6/21/2019 14:35 | Email; Attachment; | IMG_2627.JPG | | | | | |
| AR_0010865.pdf | AR_0010865 | 6/20/2019 16:08 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411F64182000.msg | Wyden - Merkley letter to the Secretary | | McGeary, Malcolm (Wyden) | Tanner, John | Hollers, Logan (Merkley) |
| AR_0010866.pdf | AR_0010867 | 6/20/2019 16:08 | Email; Attachment; | 062019 Wyden Merkley Wolf Deslisting Letter - DOI.pdf | | | | | |
| AR_0010868.pdf | AR_0010868 | 6/20/2019 16:08 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411F841 82000.msg | [EXTERNAL] Wyden - Merkley letter to the Secretary | | McGeary, Malcolm (Wyden) | Tanner, John | Hollers, Logan (Merkley) |
| AR_0010869.pdf | AR_0010870 | 6/20/2019 16:08 | Email; Attachment; | 062019 Wyden Merkley Wolf Deslisting Letter - DOI.pdf | | | | | |
| AR_0010871.pdf | AR_0010871 | 6/18/2019 18:03 | Email; | 00000000B813DF8DFAF1C94897E44EA50818181A04552100.msg | DDFW Wolf Program Update | | Oregon Department of Fish and Wildlife | Constantino, Maricela | |
| AR_0010872.pdf | AR_0010872 | 6/18/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-89753.html | | Public comment | | | |
| AR_0010873.pdf | AR_0010874 | 6/18/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-89753-A1.docx | | Public comment | | | |
| AR_0010875.pdf | AR_0010875 | 6/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-85409.html | | Public comment | | | |
| AR_0010876.pdf | AR_0010879 | 6/12/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-85409-A1.pdf | | Public comment | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0010880.pdf | AR_0010880 | 6/12/2019 0:00 Edocument; | 070275 signed_Barreto_OR.pdf | | FWS letter to State Rep. Barreto (June 12, 2019) | | | | |
| AR_0010881.pdf | AR_0010881 | 6/12/2019 0:00 Edocument; | 070318 Signed_Gibbs_CO.pdf | | FWS letter to Dir. Gibbs, CO DNR (June 12, 2019) | | | | |
| AR_0010882.pdf | AR_0010883 | 6/11/2019 14:27 Email; | 000000001C14A741514A0C4D895164502348217 6A400 2000.msg | Fwd: [EXTERNAL] Wolf Delisting Coalition Letter | | Budd-Falen, Karen | Margaret Everson | | |
| AR_0010884.pdf | AR_0010884 | 6/11/2019 14:27 Attachment; | Email States with Support Map.pdf | | | | | | |
| AR_0010885.pdf | AR_0010892 | 6/11/2019 14:27 Attachment; | Email Wolf Delisting Coalition Letter - 06072019.pdf | | Letter from Safari Club Intl. et al. (June 7, 2019) | | | | |
| AR_0010893.pdf | AR_0010893 | 6/11/2019 12:13 Email; | 000000000A793FD4E63EB640BDC46889DFCD411F C41 62000.msg | Gray Wolf Delisting Proposal | | Lindsey Botts | Shire, Gavin; Laury Parramore | don_morgan@fws.gov; Lindsey Botts | |
| AR_0010894.pdf | AR_0010894 | 6/11/2019 12:13 Email; | 000000000A793FD4E63EB640BDC46889DFCD411F E41 62000.msg | [EXTERNAL] Gray Wolf Delisting Proposal | | Lindsey Botts | Shire, Gavin; Laury Parramore | don_morgan@fws.gov; Lindsey Botts | |
| AR_0010895.pdf | AR_0010895 | 6/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85395.html | | Public comment | | | | |
| AR_0010896.pdf | AR_0010907 | 6/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85395-A1.docx | | Public comment | | | | |
| AR_0010908.pdf | AR_0010908 | 6/10/2019 15:00 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18 A43 32000.msg | [EXTERNAL] Wolf Delisting Coalition Letter | | Bill Simmons | karen.budd-falen@sol.doi.gov; Todd M. Wynn (todd_wynn@ios.doi.gov); 'John Tanner' | 'Benson, Ryan (ryandbenson@msn.com)' | |
| AR_0010909.pdf | AR_0010909 | 6/10/2019 15:00 Attachment; | Email States with Support Map.pdf | | | | | | |
| AR_0010910.pdf | AR_0010917 | 6/10/2019 15:00 Attachment; | Email Wolf Delisting Coalition Letter - 06072019.pdf | | Letter from Safari Club Intl. et al. (June 7, 2019) | | | | |
| AR_0010918.pdf | AR_0010918 | 6/10/2019 15:00 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18 C43 32000.msg | Wolf Delisting Coalition Letter | | Bill Simmons | karen.budd-falen@sol.doi.gov; Todd M. Wynn (todd_wynn@ios.doi.gov); 'John Tanner' | 'Benson, Ryan (ryandbenson@msn.com)' | |
| AR_0010919.pdf | AR_0010919 | 6/10/2019 15:00 Attachment; | Email States with Support Map.pdf | | | | | | |
| AR_0010920.pdf | AR_0010927 | 6/10/2019 15:00 Attachment; | Email Wolf Delisting Coalition Letter - 06072019.pdf | | Letter from Safari Club Intl. et al. (June 7, 2019) | | | | |
| AR_0010928.pdf | AR_0010928 | 6/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85317.html | | Public comment | | | | |
| AR_0010929.pdf | AR_0010930 | 6/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85317-A1.pdf | | Public comment | | | | |
| AR_0010931.pdf | AR_0010931 | 6/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85325.html | | Public comment | | | | |
| AR_0010932.pdf | AR_0010933 | 6/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-85325-A1.pdf | | Public comment | | | | |
| AR_0010936.pdf | AR_0010937 | 6/6/2019 0:00 Edocument; | 2019-11908.pdf | | Announcement of open house and public hearing, 84 FR 26393 (June 6, 2019) | | | | |
| AR_0010938.pdf | AR_0010938 | 6/5/2019 10:48 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18 C41 82000.msg | Wolf Team Call Agenda | | Constantino, Maricela | Alyssa Hausman; DJ Monette; Elizabeth Willy; ellen_vangelder; Helen Speights; Jesse DElia; Laura Ragan; Martin Miller; Peter Erickson; Scott Aikin; Scott Becker; Vanessa Kauffman | | |
| AR_0010939.pdf | AR_0010940 | 6/4/2019 13:05 Email; | 00000000E5DA36B3BAE90459A8914FB5B4DF7C18 42 52000.msg | Gray Wolf Peer Review - Official Record | | Propst, Cheryl W | maricela_constantino@fws.gov | ellen_vangelder@fws.gov; don_morgan@fws.gov; matt.cusack@atkinsglobal.com | |
| AR_0010941.pdf | AR_0010942 | 6/4/2019 13:05 Email; | 00000000E5DA36B3BAE90459A8914FB5B4DF7C1A 42 52000.msg | [EXTERNAL] Gray Wolf Peer Review - Official Record | | Propst, Cheryl W | maricela_constantino@fws.gov | ellen_vangelder@fws.gov; don_morgan@fws.gov; matt.cusack@atkinsglobal.com | |
| AR_0010943.pdf | AR_0010944 | 6/4/2019 13:05 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A A46 52100.msg | [EXTERNAL] Gray Wolf Peer Review - Official Record | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Morgan, Don; matt.cusack@atkinsglobal.com | |
| AR_0010945.pdf | AR_0010947 | 6/4/2019 10:20 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18 441 62000.msg | Re: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Constantino, Maricela | Cusack, Matthew T | Baker, Amy K; Propst, Cheryl W; Don Morgan; ellen_vangelder | |
| AR_0010948.pdf | AR_0010950 | 6/4/2019 10:20 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A E46 62100.msg | Re: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Constantino, Maricela | Cusack, Matthew T | Baker, Amy K; Propst, Cheryl W; Morgan, Don; VanGelder, Ellen | |
| AR_0010951.pdf | AR_0010952 | 6/4/2019 10:14 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A B46 72100.msg | RE: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Cusack, Matthew T | Constantino, Maricela | Baker, Amy K; Propst, Cheryl W | |
| AR_0010953.pdf | AR_0010954 | 6/3/2019 17:41 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18 C41 52000.msg | From Greenwire -- ENDANGERED SPECIES: Scientists find flaws in FWS plan to lift wolf protections | | gary_frazer | gary_frazer@fws.gov | | |
| AR_0010955.pdf | AR_0010955 | 6/3/2019 12:29 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A A046 82100.msg | wolf docs to post to regs.gov | | VanGelder, Ellen | Cash, Marcia | Constantino, Maricela | |
| AR_0010956.pdf | AR_0011200 | 6/3/2019 12:29 Attachment; | Email Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | |
| AR_0011201.pdf | AR_0011202 | 6/3/2019 12:29 Attachment; | Email Gray Wolf Peer Review Plan.pdf | | | | | | |

| | | | | 00000000EA85186D767AD44EA5DE7DEF91581D18441 22000.msg | Final Wolf Peer Review Report | | Constantino, Maricela | Elizabeth Willy; Helen Speights; Jesse DElia; Laura Ragan; Martin Miller; Peter Erickson; Scott Becker | ellen_vangelder; Alyssa Hausman; DJ Monette; Scott Aikin; Vanessa Kauffman | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0011203.pdf | AR_0011203 | 6/3/2019 11:05 Email; | | | | | | | | | |
| AR_0011204.pdf | AR_0011448 | 6/3/2019 11:05 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0011449.pdf | AR_0011449 | 6/3/2019 11:05 Email; | | 00000000CF9D4CDA8094994E8FDAA17630CD5A4D44 0A2000.msg | Final Wolf Peer Review Report | | Constantino, Maricela | Willy, Elizabeth; Speights, Helen H; Delia, Jesse; Ragan, Laura; Miller, Martin; Erickson, Peter; Becker, Scott A | VanGelder, Ellen; Hausman, Alyssa B; Monette, DJ; Aikin, Scott L; Kauffman, Vanessa | | |
| AR_0011450.pdf | AR_0011694 | 6/3/2019 11:05 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0011695.pdf | AR_0011695 | 6/3/2019 10:59 Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18241 22000.msg | Gray Wolf Peer Review | | Constantino, Maricela | Sarah Leon | ellen_vangelder; Don Morgan | | |
| AR_0011696.pdf | AR_0011940 | 6/3/2019 10:59 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0011941.pdf | AR_0011941 | 6/3/2019 10:59 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181A846 B2100.msg | Gray Wolf Peer Review | | Constantino, Maricela | Kilpatrick, Sarah | VanGelder, Ellen; Morgan, Don | | |
| AR_0011942.pdf | AR_0012186 | 6/3/2019 10:59 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0012187.pdf | AR_0012187 | 5/31/2019 17:34 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181A246 C2100.msg | Wolf Peer Review | | Constantino, Maricela | Kauffman, Vanessa | Shire, Gavin G | | |
| AR_0012188.pdf | AR_0012432 | 5/31/2019 17:34 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0012433.pdf | AR_0012434 | 5/31/2019 12:30 Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18641 02000.msg | Fwd: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review | | Constantino, Maricela | Bridget Fahey; Gina Shultz; Gary Frazer | ellen_vangelder; Don Morgan | | |
| AR_0012435.pdf | AR_0012679 | 5/31/2019 12:30 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0012680.pdf | AR_0012681 | 5/31/2019 12:30 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181A846 D2100.msg | Fwd: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review | | Constantino, Maricela | Fahey, Bridget; Shultz, Gina; Frazer, Gary D | VanGelder, Ellen; Morgan, Don | | |
| AR_0012682.pdf | AR_0012926 | 5/31/2019 12:30 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0012927.pdf | AR_0012928 | 5/31/2019 11:10 Email; | | 00000000E5DA3683BAE90459A8914FB5B4DF7C1842 42000.msg | RE: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Don Morgan; Cusack, Matthew T | | |
| AR_0012929.pdf | AR_0012930 | 5/31/2019 11:10 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181AE46 D2100.msg | RE: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Morgan, Don; Cusack, Matthew T | | |
| AR_0012931.pdf | AR_0012932 | 5/31/2019 11:10 Edocument; | 20190531 111000_Email_RE_ [EXTERNAL] Final Summary Report for th.pdf | | RE: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov Constantino, Maricela | ellen_vangelder@fws.gov VanGelder, Ellen don_morgan@fws.gov Don Morgan matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0012933.pdf | AR_0012934 | 5/31/2019 10:50 Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18041 02000.msg | Re: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Constantino, Maricela | Propst, Cheryl W | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0012935.pdf | AR_0012936 | 5/31/2019 10:50 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181A046 E2100.msg | Re: [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Constantino, Maricela | Propst, Cheryl W | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | | |
| AR_0012937.pdf | AR_0012937 | 5/31/2019 10:48 Email; | | 00000000E5DA3683BAE90459A8914FB5B4DF7C1242 42000.msg | [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Propst, Cheryl W | Constantino, Maricela; VanGelder, Ellen; Don Morgan | Cusack, Matthew T | | |
| AR_0012938.pdf | AR_0012938 | 5/31/2019 10:48 Email; | | 00000000E5DA3683BAE90459A8914FB5B4DF7C1442 42000.msg | Final Summary Report for the Gray Wolf Peer Review - received? | | Propst, Cheryl W | Constantino, Maricela; VanGelder, Ellen; Don Morgan | Cusack, Matthew T | | |
| AR_0012939.pdf | AR_0012939 | 5/31/2019 10:48 Email; | | 00000000BB13DF8DFAF1C94897E44EA50818181A246 E2100.msg | [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review - received? | | Propst, Cheryl W | Constantino, Maricela; VanGelder, Ellen; Morgan, Don | Cusack, Matthew T | | |
| AR_0012940.pdf | AR_0012940 | 5/31/2019 9:31 Email; | | 00000000E5DA3683BAE90459A8914FB5B4DF7C1E42 32000.msg | Final Summary Report for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0012941.pdf | AR_0013185 | 5/31/2019 9:31 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |
| AR_0013186.pdf | AR_0013186 | 5/31/2019 9:31 Email; | | 00000000E5DA3683BAE90459A8914FB5B4DF7C1042 42000.msg | [EXTERNAL] Final Summary Report for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0013187.pdf | AR_0013431 | 5/31/2019 9:31 | Email Attachment; | Final Gray Wolf Peer Review Summary Report_053119.pdf | | | | | | | |

| | | | 00000008B13DF8DFAF1C94B97E44EA508181B1AC46 | [EXTERNAL] Final Summary Report for the | | | | | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0013432.pdf | AR_0013432 | 5/31/2019 9:31 | Email; | F2100.msg | Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | Email | Final Gray Wolf Peer Review Summary | | | | | | | |
| AR_0013433.pdf | AR_0013677 | 5/31/2019 9:31 | Attachment; | Report_053119.pdf | | | | | | | |
| | | | | 20190531 111500_Email_USFWS Final Report for the | | | | | | | |
| AR_0013678.pdf | AR_0013923 | 5/31/2019 0:00 | Edocument; | Gray Wolf Peer .pdf | | | | | | | |
| | | | | Final Gray Wolf Peer Review Summary | | | | | | | |
| AR_0013924.pdf | AR_0014168 | 5/31/2019 0:00 | Edocument; | Report_053119.pdf | | | | | | | |
| | | | | 20190530 125000_Email_RE_Permission to edit and | | | Cheryl.Propst@atkinsglobal.com | | | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014169.pdf | AR_0014170 | 5/30/2019 12:50 | Edocument; | redact.pdf | RE: Permission to edit and redact | | Propst, Cheryl W | atreves@wisc.edu Adrian Treves | | | |
| | | | | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1E43 | RE: [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0014171.pdf | AR_0014172 | 5/30/2019 12:13 | Email; | 22000.msg | Report and Admin Record | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A246 | RE: [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | | |
| AR_0014173.pdf | AR_0014174 | 5/30/2019 12:13 | Email; | F2100.msg | Report and Admin Record | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | | | | | | | | ellen_vangelder@fws.gov VanGelder, Ellen | | |
| | | | | | | | | | | don_morgan@fws.gov Don Morgan | | |
| | | | | 20190530 121300_Email_RE_[EXTERNAL] Gray Wolf | RE: [EXTERNAL] Gray Wolf Peer Review - | | Cheryl.Propst@atkinsglobal.com | maricela_constantino@fws.gov Constantino, | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014175.pdf | AR_0014176 | 5/30/2019 12:13 | Edocument; | Peer Review - Rep.pdf | Report and Admin Record | | Propst, Cheryl W | Maricela | T | | |
| | | | | 00000000EAB518GD767AD44EA5DE7DEF91581D18443 | Re: [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0014177.pdf | AR_0014178 | 5/30/2019 12:12 | Email; | 32000.msg | Report and Admin Record | | Constantino, Maricela | Propst, Cheryl W | T | | |
| | | | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A646 | Re: [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | | |
| AR_0014179.pdf | AR_0014180 | 5/30/2019 12:12 | Email; | F2100.msg | Report and Admin Record | | Constantino, Maricela | Propst, Cheryl W | T | | |
| | | | | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1A43 | [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0014181.pdf | AR_0014181 | 5/30/2019 12:03 | Email; | 22000.msg | Report and Admin Record | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1C43 | Gray Wolf Peer Review - Report and | | | | | VanGelder, Ellen; Don Morgan; Cusack, Matthew | | |
| AR_0014182.pdf | AR_0014182 | 5/30/2019 12:03 | Email; | 22000.msg | Admin Record | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A646 | [EXTERNAL] Gray Wolf Peer Review - | | | | | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | | |
| AR_0014183.pdf | AR_0014183 | 5/30/2019 12:03 | Email; | F2100.msg | Report and Admin Record | | Propst, Cheryl W | Constantino, Maricela | T | | |
| | | | | | | | | | | ellen_vangelder@fws.gov VanGelder, Ellen | | |
| | | | | | | | | | | don_morgan@fws.gov Don Morgan | | |
| | | | | 20190530 120300_Email_Gray Wolf Peer Review - | Gray Wolf Peer Review - Report and | | Cheryl.Propst@atkinsglobal.com | maricela_constantino@fws.gov Constantino, | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014184.pdf | AR_0014184 | 5/30/2019 12:03 | Edocument; | Report and Admin R.pdf | Admin Record | | Propst, Cheryl W | Maricela | T | | |
| | | | | 20190529 090200_Email_RE_USFWS Gray Wolf Peer | RE: USFWS Gray Wolf Peer Review - | | Cheryl.Propst@atkinsglobal.com | | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014185.pdf | AR_0014185 | 5/29/2019 9:02 | Edocument; | Review - Clarific.pdf | Clarification questions | | Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | T | | |
| | | | | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1643 | RE: [EXTERNAL] Draft Summary Report | | | | | | | |
| AR_0014186.pdf | AR_0014187 | 5/29/2019 8:57 | Email; | 22000.msg | for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela; VanGelder, Ellen | Don Morgan; Cusack, Matthew T | | |
| | | | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A047 | RE: [EXTERNAL] Draft Summary Report | | | | | | | |
| AR_0014188.pdf | AR_0014189 | 5/29/2019 8:57 | Email; | 12100.msg | for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela; VanGelder, Ellen | Morgan, Don; Cusack, Matthew T | | |
| | | | | | | | | | | don_morgan@fws.gov Don Morgan | | |
| | | | | 20190529 085700_Email_RE_[EXTERNAL] Draft | RE: [EXTERNAL] Draft Summary Report | | Cheryl.Propst@atkinsglobal.com | maricela_constantino@fws.gov Constantino, | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014190.pdf | AR_0014192 | 5/29/2019 8:57 | Edocument; | Summary Report for th.pdf | for the Gray Wolf Peer Review | | Propst, Cheryl W | Maricela ellen_vangelder@fws.gov VanGelder, Ellen | T | | |
| | | | | 00000000EAB518GD767AD44EA5DE7DEF91581D18C43 | Re: [EXTERNAL] Draft Summary Report | | | | | Propst, Cheryl W; Don Morgan; Cusack, Matthew | | |
| AR_0014193.pdf | AR_0014194 | 5/28/2019 16:40 | Email; | 12000.msg | for the Gray Wolf Peer Review | | Constantino, Maricela | VanGelder, Ellen | T | | |
| | | | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A447 | Re: [EXTERNAL] Draft Summary Report | | | | | Propst, Cheryl W; Morgan, Don; Cusack, Matthew | | |
| AR_0014305.pdf | AR_0014306 | 5/28/2019 16:40 | Email; | 12100.msg | for the Gray Wolf Peer Review | | Constantino, Maricela | VanGelder, Ellen | T | | |
| | | | | 00000000EAB518GD767AD44EA5DE7DEF91581D18A43 | Fwd: [EXTERNAL] OR Gov Letter to Sec | | | | | | | |
| AR_0014417.pdf | AR_0014417 | 5/28/2019 9:50 | Email; | 12000.msg | Bernhardt-Wolves | | Budd-Falen, Karen | Falen , Karen and Frank | | | |
| | | | | Email | | | | | | | | |
| AR_0014418.pdf | AR_0014418 | 5/28/2019 9:50 | Attachment; | 05.15.19_Secty Bernhardt wolf clarification.pdf | | | | | | | |
| AR_0014419.pdf | AR_0014419 | 5/28/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-84668.html | | Public comment | | | | | | |
| AR_0014420.pdf | AR_0014421 | 5/28/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-84668-A1.pdf | | Public comment | | | | | | |
| AR_0014422.pdf | AR_0014422 | 5/28/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-84677.html | | Public comment | | | | | | |
| AR_0014423.pdf | AR_0014424 | 5/28/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-84677-A1.pdf | | Public comment | | | | | | |
| | | | | 20190528 164402_Email_Re_[EXTERNAL] Draft | | | | | | | | |
| AR_0014425.pdf | AR_0014537 | 5/28/2019 0:00 | Edocument; | Summary Report for th.pdf | | | | | | | |
| | | | | 20190524 161400_Email_RE_USFWS Gray Wolf Peer | RE: USFWS Gray Wolf Peer Review - | | Cheryl.Propst@atkinsglobal.com | | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014538.pdf | AR_0014541 | 5/24/2019 16:14 | Edocument; | Review - Update.pdf | Update | | Propst, Cheryl W | adrianwydeven@cheqnet.net Adrian Wydeven | T | | |
| | | | | 20190524 161000_Email_RE_USFWS Gray Wolf Peer | RE: USFWS Gray Wolf Peer Review - | | Cheryl.Propst@atkinsglobal.com | | matt.cusack@atkinsglobal.com Cusack, Matthew | | |
| AR_0014542.pdf | AR_0014544 | 5/24/2019 16:10 | Edocument; | Review - Update.pdf | Update | | Propst, Cheryl W | dan.macnulty@usu.edu | T | | |
| | | | | 20190524 125008_Email_Re_USFWS Gray Wolf Peer | | | | | | | | |
| AR_0014545.pdf | AR_0014578 | 5/24/2019 0:00 | Edocument; | Review - Update.pdf | | | | | | | |
| | | | | 20190524 152248_Email_Final peer review | | | | | | | | |
| AR_0014579.pdf | AR_0014630 | 5/24/2019 0:00 | Edocument; | attached.pdf | | | | | | | |
| | | | | 20190524 160700_Email_RE_Final peer review | | | | | | | | |
| AR_0014631.pdf | AR_0014635 | 5/24/2019 0:00 | Edocument; | attached.pdf | | | | | | | |
| | | | | 20190524 161044_Email_Re_Final peer review | | | | | | | | |
| AR_0014636.pdf | AR_0014640 | 5/24/2019 0:00 | Edocument; | attached.pdf | | | | | | | |
| | | | | 20190524 161200_Email_RE_Final peer review | | | | | | | | |
| AR_0014641.pdf | AR_0014646 | 5/24/2019 0:00 | Edocument; | attached.pdf | | | | | | | |

| | | | 20190524 171739_Email_Re_ Final peer review | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0014647.pdf | AR_0014652 | 5/24/2019 0:00 Edocument; | attached.pdf | | | | | | |
| AR_0014653.pdf | AR_0014654 | 5/24/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107825_Oregon Gov.pdf | | Public comment (OR Gov. Brown, May 15, 2019) | | | | |
| AR_0014655.pdf | AR_0014657 | 5/23/2019 15:56 Edocument; | 20190523 155600_Email_RE_ Response to Clarification Questions.pdf | RE: Response to Clarification Questions | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | carlos@klamathconservation.org Carlos Carroll | matt.cusack@atkinsglobal.com Cusack, Matthew | |
| AR_0014658.pdf | AR_0014685 | 5/23/2019 0:00 Edocument; | 20190523 183745_Email_RE_ USFWS Gray Wolf Peer Review - Update.pdf | | | | | | |
| AR_0014686.pdf | AR_0014689 | 5/22/2019 17:36 Email; | 00000000EA85186D767AD44EA50E7DEF91581D18442 F2000.msg | Re: [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Bagbonon, Michel | Valerie Love | Timothy Williams; Corry Westbrook; â €‹ | |
| AR_0014690.pdf | AR_0014693 | 5/22/2019 17:21 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3442 C2000.msg | Re: [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Valerie Love | Timothy Williams | Corry Westbrook; â €‹ â€‹ | |
| AR_0014694.pdf | AR_0014697 | 5/22/2019 17:21 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3442 C2000.msg | Re: [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Valerie Love | Timothy Williams | Corry Westbrook; â €‹ â€‹ | |
| AR_0014698.pdf | AR_0014701 | 5/22/2019 16:29 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3042 C2000.msg | Re: [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Timothy Williams | Valerie Love | Corry Westbrook; â €‹ â€‹ | |
| AR_0014702.pdf | AR_0014707 | 5/22/2019 0:00 Edocument; | 20190522 131836_Email_Response to Clarification Questions.pdf | | | | | | |
| AR_0014708.pdf | AR_0014711 | 5/21/2019 19:24 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3242 92000.msg | Re: Comments delivered for wolf delisting proposal | | Valerie Love | Corry Westbrook; â €‹ â€‹; timothy_williams@ios.doi.gov | | |
| AR_0014712.pdf | AR_0014715 | 5/21/2019 19:24 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A42 92000.msg | [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Valerie Love | Corry Westbrook; â €‹ â€‹; timothy_williams@ios.doi.gov | | |
| AR_0014716.pdf | AR_0014719 | 5/21/2019 19:24 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A42 92000.msg | [EXTERNAL] Re: Comments delivered for wolf delisting proposal | | Valerie Love | Corry Westbrook; â €‹ â€‹; timothy_williams@ios.doi.gov | | |
| AR_0014720.pdf | AR_0014723 | 5/21/2019 19:22 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3642 92000.msg | [EXTERNAL] Comments delivered for wolf delisting proposal | | Valerie Love | Corry Westbrook; â €‹ â€‹; timothy_williams@ios.doi.gov | | |
| AR_0014724.pdf | AR_0014727 | 5/21/2019 19:22 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3842 92000.msg | Comments delivered for wolf delisting proposal | | Valerie Love | Corry Westbrook; â €‹ â€‹; timothy_williams@ios.doi.gov | | |
| AR_0014728.pdf | AR_0014729 | 5/21/2019 16:36 Email; | 000000008813DF8DFAF1C94897E44EA50818181AC47 62100.msg | Re: [EXTERNAL] Wolf Meetings | | VanGelder, Ellen | Lesley Travers | Constantino, Maricela | |
| AR_0014730.pdf | AR_0014731 | 5/21/2019 14:51 Edocument; | 20190521 145100_Email_RE_ [EXTERNAL] Draft Summary Report for th.pdf | RE: [EXTERNAL] Draft Summary Report for the Gray Wolf Peer Review | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | ellen_vangelder@fws.gov VanGelder, Ellen | | |
| AR_0014732.pdf | AR_0014733 | 5/21/2019 14:40 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3C42 82000.msg | Re: [EXTERNAL] Draft Summary Report for the Gray Wolf Peer Review | | VanGelder, Ellen | Propst, Cheryl W | Constantino, Maricela; Don Morgan; Cusack, Matthew T | |
| AR_0014734.pdf | AR_0014734 | 5/21/2019 13:45 Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1043 02000.msg | Draft Summary Report for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Don Morgan; Cusack, Matthew T | |
| AR_0014845.pdf | AR_0014845 | 5/21/2019 13:45 Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1243 02000.msg | [EXTERNAL] Draft Summary Report for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Don Morgan; Cusack, Matthew T | |
| AR_0014956.pdf | AR_0014956 | 5/21/2019 13:45 Email; | 000000008813DF8DFAF1C94897E44EA50818181A047 72100.msg | [EXTERNAL] Draft Summary Report for the Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Morgan, Don; Cusack, Matthew T | |
| AR_0015067.pdf | AR_0015067 | 5/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-82461.html | | Public comment | | | | |
| AR_0015068.pdf | AR_0015070 | 5/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-82461-A1.pdf | | Public comment | | | | |
| AR_0015071.pdf | AR_0015071 | 5/20/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-82212.html | | Public comment | | | | |
| AR_0015072.pdf | AR_0015075 | 5/20/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-82212-A1.pdf | | Public comment | | | | |
| AR_0015076.pdf | AR_0015084 | 5/19/2019 0:00 Edocument; | NAFWS 2019 NAT CONF DRAFT AGENDA (7).pdf | | | | | | |
| AR_0015085.pdf | AR_0015085 | 5/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-81048.html | | Public comment (AZ Game & Fish, May 17, 2019) | | | | |
| AR_0015086.pdf | AR_0015095 | 5/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-81048-A1_Arizona Game & Fish.pdf | | Public comment (AZ Game & Fish, May 17, 2019) | | | | |
| AR_0015096.pdf | AR_0015096 | 5/16/2019 13:40 Edocument; | 20190516 134000_Email_RE_ USFWS Gray Wolf Peer Review - Clarific.pdf | RE: USFWS Gray Wolf Peer Review - Clarification questions | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew | |
| AR_0015097.pdf | AR_0015097 | 5/16/2019 11:05 Edocument; | 20190516 110558_Email_RE_ USFWS Gray Wolf Peer Review - Clarific.pdf | Re: USFWS Gray Wolf Peer Review - Clarification questions | | fred.allendorf@gmail.com Fred Allendorf | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew | |
| AR_0015098.pdf | AR_0015099 | 5/16/2019 10:57 Edocument; | 20190516 105700_Email_RE_ USFWS Gray Wolf Peer Review - Clarific.pdf | RE: USFWS Gray Wolf Peer Review - Clarification questions | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew | |
| AR_0015100.pdf | AR_0015101 | 5/16/2019 10:45 Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1842 F2000.msg | RE: [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | | Propst, Cheryl W | VanGelder, Ellen | Constantino, Maricela; Don Morgan; Cusack, Matthew T | |
| AR_0015102.pdf | AR_0015103 | 5/16/2019 10:45 Email; | 000000008813DF8DFAF1C94897E44EA50818181A447 A2100.msg | RE: [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | | Propst, Cheryl W | VanGelder, Ellen | Constantino, Maricela; Morgan, Don; Cusack, Matthew T | |
| AR_0015104.pdf | AR_0015106 | 5/16/2019 10:45 Edocument; | 20190516 104500_Email_RE_ [EXTERNAL] RE_ Gray Wolf Peer Review -.pdf | RE: [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | ellen_vangelder@fws.gov VanGelder, Ellen | maricela_constantino@fws.gov Constantino, Maricela don_morgan@fws.gov Don Morgan matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0015107.pdf | AR_0015109 | 5/16/2019 10:33 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3842 72000.msg | RE: [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | | VanGelder, Ellen | Propst, Cheryl W | Constantino, Maricela; Don Morgan; Cusack, Matthew T | |
| AR_0015110.pdf | AR_0015112 | 5/16/2019 10:33 Email; | 000000008813DF8DFAF1C94897E44EA50818181B1A647 A2100.msg | Re: [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | | VanGelder, Ellen | Propst, Cheryl W | Constantino, Maricela; Morgan, Don; Cusack, Matthew T | |
| AR_0015113.pdf | AR_0015113 | 5/16/2019 10:31 Edocument; | 20190516 103100_Email_RE_ Follow-up on Final Peer Review Report.pdf | RE: Follow-up on Final Peer Review Report | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov Constantino, Maricela matt.cusack@atkinsglobal.com Cusack, Matthew T | don_morgan@fws.gov Don Morgan ellen_vangelder@fws.gov ellen_vangelder | |
| AR_0015114.pdf | AR_0015116 | 5/16/2019 0:00 Edocument; | 20190516 123458_Email_Re_ USFWS Gray Wolf Peer Review - Clarific.pdf | | | | | | |

| File | AR # | Date/Type | Subject | Detail | From | To | CC | CC2 |
|---|---|---|---|---|---|---|---|---|
| AR_0015117.pdf | AR_0015118 | 5/16/2019 0:00 Edocument; | 05.16.19 OR House of Representatives_Wolf Hearing.pdf | | | | | |
| AR_0015119.pdf | AR_0015122 | 5/15/2019 20:30 Edocument; | 20190515 203000_Email_RE_ USFWS Gray Wolf Peer Review - Clarific.pdf | RE: USFWS Gray Wolf Peer Review - Clarification Questions | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | carlos@klamathconservation.org Carlos Carroll | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0015123.pdf | AR_0015124 | 5/15/2019 20:26 Email; | 00000000SE5DA36B3BAE90459A8914FB5B4DF7C1442 F2000.msg | RE: Gray Wolf Peer Review - Items for clarification | Propst, Cheryl W | Constantino, Maricela | ellen_vangelder; Don Morgan; Cusack, Matthew T | |
| AR_0015125.pdf | AR_0015126 | 5/15/2019 20:26 Email; | 00000000SE5DA36B3BAE90459A8914FB5B4DF7C1642 F2000.msg | [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | Propst, Cheryl W | Constantino, Maricela | ellen_vangelder; Don Morgan; Cusack, Matthew T | |
| AR_0015127.pdf | AR_0015128 | 5/15/2019 20:26 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A247 B2100.msg | [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Morgan, Don; Cusack, Matthew | |
| AR_0015129.pdf | AR_0015129 | 5/15/2019 15:49 Edocument; | 20190515 154915_Email_Re_ USFWS Gray Wolf Peer Review - Clarific.pdf | Re: USFWS Gray Wolf Peer Review - Clarification questions | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew | |
| AR_0015130.pdf | AR_0015130 | 5/15/2019 14:31 Email; | 00000000A793FD4E63EB6408DC468B9DFCD411F241 82000.msg | Questions about gray wolf delisting | Lindsey Botts | don_morgan@fws.gov | | |
| AR_0015131.pdf | AR_0015131 | 5/15/2019 14:29 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E28824152 000.msg | [EXTERNAL] WI Depredation Control Guidelines | Walter, Scott E - DNR | Ragan, Laura | | |
| AR_0015132.pdf | AR_0015142 | 5/15/2019 14:29 Attachment; Email | WolfDepredationGuidelines2014.doc | | | | | |
| AR_0015143.pdf | AR_0015146 | 5/15/2019 13:51 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D188A2 92000.msg | Re: [EXTERNAL] Question about wolf comment period | Bagbonon, Michel | Corry Westbrook | Morgan, Don; Tara Thornton | |
| AR_0015147.pdf | AR_0015149 | 5/15/2019 13:29 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D188A2 92000.msg | Re: [EXTERNAL] Question about wolf comment period | Corry Westbrook | Morgan, Don | Michel Bagbonon; Tara Thornton | |
| AR_0015150.pdf | AR_0015152 | 5/15/2019 13:21 Email; | 00000000SE5DA36B3BAE90459A8914FB5B4DF7C1A42 E2000.msg | Re: [EXTERNAL] Question about wolf comment period | Morgan, Don | Corry Westbrook | Michel Bagbonon; Tara Thornton | |
| AR_0015153.pdf | AR_0015155 | 5/15/2019 13:21 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A047 C2100.msg | Re: [EXTERNAL] Question about wolf comment period | Morgan, Don | Corry Westbrook | Bagbonon, Michel C; Tara Thornton | Constantino, Maricela |
| AR_0015156.pdf | AR_0015156 | 5/15/2019 13:16 Edocument; | 20190515 131624_Email_Re_ USFWS Gray Wolf Peer Review - Clarific.pdf | Re: USFWS Gray Wolf Peer Review - Clarification questions | fred.allendorf@gmail.com Fred Allendorf | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0015157.pdf | AR_0015159 | 5/15/2019 13:15 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18242 92000.msg | Re: [EXTERNAL] Question about wolf comment period | Corry Westbrook | Bagbonon, Michel | Morgan, Don; tthornton@endangered.org | |
| AR_0015160.pdf | AR_0015162 | 5/15/2019 13:14 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18242 92000.msg | Re: [EXTERNAL] Question about wolf comment period | Corry Westbrook | Morgan, Don | Michel Bagbonon; tthornton@endangered.org | |
| AR_0015163.pdf | AR_0015165 | 5/15/2019 12:16 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18042 92000.msg | Re: [EXTERNAL] Question about wolf comment period | Bagbonon, Michel | Morgan, Don | Corry Westbrook | |
| AR_0015166.pdf | AR_0015167 | 5/15/2019 12:09 Edocument; | 20190515 120900_Email_USFWS Gray Wolf Peer Review - Clarificatio.pdf | USFWS Gray Wolf Peer Review - Clarification questions | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0015168.pdf | AR_0015170 | 5/15/2019 11:56 Email; | 00000000SE5DA36B3BAE90459A8914FB5B4DF7C1842 E2000.msg | Re: [EXTERNAL] Question about wolf comment period | Morgan, Don | Corry Westbrook | Michel Bagbonon | |
| AR_0015171.pdf | AR_0015173 | 5/15/2019 11:56 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A447 C2100.msg | Re: [EXTERNAL] Question about wolf comment period | Morgan, Don | Corry Westbrook | Bagbonon, Michel C | Constantino, Maricela |
| AR_0015174.pdf | AR_0015176 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80152.html | | Public comment | | | |
| AR_0015177.pdf | AR_0015178 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80152-A1.pdf | | Public comment | | | |
| AR_0015179.pdf | AR_0015180 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80156.html | | Public comment | | | |
| AR_0015181.pdf | AR_0015181 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80156-A1.pdf | | Public comment | | | |
| AR_0015182.pdf | AR_0015184 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80170.html | | Public comment | | | |
| AR_0015185.pdf | AR_0015186 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80170-A1.pdf | | Public comment | | | |
| AR_0015187.pdf | AR_0015187 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80213.html | | Public comment | | | |
| AR_0015188.pdf | AR_0015190 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80213-A1.docx | | Public comment | | | |
| AR_0015191.pdf | AR_0015193 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80317.html | | Public comment | | | |
| AR_0015194.pdf | AR_0015195 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80317-A1.pdf | | Public comment | | | |
| AR_0015196.pdf | AR_0015198 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80371.html | | Public comment | | | |
| AR_0015199.pdf | AR_0015200 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80371-A1.pdf | | Public comment | | | |
| AR_0015201.pdf | AR_0015201 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80399.html | | Public comment (ND Game and Fish) | | | |
| AR_0015202.pdf | AR_0015202 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80399-A1.pdf | | Public comment (ND Game and Fish) | | | |
| AR_0015203.pdf | AR_0015203 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80457.html | | Public comment from Center for Biological Diversity | | | |
| AR_0015204.pdf | AR_0015440 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80457-A1.pdf | | Public comment (Center for Biological Diversity Dec. 17, 2013) | | | |
| AR_0015441.pdf | AR_0015441 | 5/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80560.html | | Public comment | | | |
| AR_0015442.pdf | AR_0015444 | 5/14/2019 16:51 Edocument; | 20190514 165145_Email_Re_ [EXTERNAL] RE_ Gray Wolf Peer Review - .pdf | Re: [EXTERNAL] RE: Gray Wolf Peer Review - items for clarification | maricela_constantino@fws.gov Constantino, Maricela | matt.cusack@atkinsglobal.com Cusack, Matthew T | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W ellen_vangelder@fws.gov ellen_vangelder don_morgan@fws.gov Don Morgan | |
| AR_0015445.pdf | AR_0015447 | 5/14/2019 16:50 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18C42 B2000.msg | Re: [EXTERNAL] RE: Gray Wolf Peer Review - items for clarification | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; ellen_vangelder; Don Morgan | |
| AR_0015448.pdf | AR_0015450 | 5/14/2019 16:50 Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A047 D2100.msg | Re: [EXTERNAL] RE: Gray Wolf Peer Review - items for clarification | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; VanGelder, Ellen; Morgan, Don | |
| AR_0015451.pdf | AR_0015452 | 5/14/2019 16:07 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18A42 82000.msg | Re: Gray Wolf Peer Review - Items for clarification | Cusack, Matthew T | Constantino, Maricela; Propst, Cheryl W | ellen_vangelder; Don Morgan | |
| AR_0015453.pdf | AR_0015454 | 5/14/2019 16:07 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18A42 82000.msg | [EXTERNAL] RE: Gray Wolf Peer Review - Items for clarification | Cusack, Matthew T | Constantino, Maricela; Propst, Cheryl W | ellen_vangelder; Don Morgan | |

| | | | 00000008B13DF8DFAF1C94B97E44EA50818181A247 | [EXTERNAL] RE: Gray Wolf Peer Review - | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0015455.pdf | AR_0015456 | 5/14/2019 16:07 Email; | D2100.msg | Items for clarification | | | Cusack, Matthew T | Constantino, Maricela; Propst, Cheryl W | VanGelder, Ellen; Morgan, Don |
| AR_0015457.pdf | AR_0015457 | 5/14/2019 16:00 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18642 82000.msg | Gray Wolf Peer Review - Items for clarification | | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | ellen_vangelder; Don Morgan |
| AR_0015458.pdf | AR_0015458 | 5/14/2019 16:00 | Email<br>Attachment; Gray Wolf Peer Review Clarifying Questions.docx | | | | | | |
| AR_0015459.pdf | AR_0015459 | 5/14/2019 16:00 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A447 D2100.msg | Gray Wolf Peer Review - Items for clarification | | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | VanGelder, Ellen; Morgan, Don |
| AR_0015460.pdf | AR_0015460 | 5/14/2019 16:00 | Email<br>Attachment; Gray Wolf Peer Review Clarifying Questions.docx | | | | | | |
| AR_0015461.pdf | AR_0015463 | 5/14/2019 15:21 Edocument; | 20190514 152133_Email_Re_ USFWS Gray Wolf Peer Review - Update.pdf | Re: USFWS Gray Wolf Peer Review - Update | | | dan.macnulty@usu.edu Dan MacNulty | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W T | matt.cusack@atkinsglobal.com Cusack, Matthew |
| AR_0015464.pdf | AR_0015464 | 5/14/2019 12:57 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18442 82000.msg | Call with Atkins | | | Constantino, Maricela | ellen_vangelder; Don Morgan | |
| AR_0015465.pdf | AR_0015465 | 5/14/2019 12:57 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A447 D2100.msg | Call with Atkins | | | Constantino, Maricela | VanGelder, Ellen; Morgan, Don | |
| AR_0015466.pdf | AR_0015474 | 5/14/2019 12:57 | Email<br>Attachment; Proposal_REV02_9-21-2018.pdf | Atkins_USFWS Gray_Wolf Peer Review | | | | | |
| AR_0015475.pdf | AR_0015483 | 5/14/2019 12:57 | Email<br>Attachment; Proposal_REV02_9-21-2018.pdf | Atkins_USFWS Gray_Wolf Peer Review | | | | | |
| AR_0015484.pdf | AR_0015484 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79400.html | | Public comment | | | | |
| AR_0015485.pdf | AR_0015486 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79400-A1.pdf | | Public comment | | | | |
| AR_0015487.pdf | AR_0015487 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79402.html | | Public comment | | | | |
| AR_0015488.pdf | AR_0015489 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79402-A1.pdf | | Public comment | | | | |
| AR_0015490.pdf | AR_0015490 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79447.html | | Public comment | | | | |
| AR_0015491.pdf | AR_0015495 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79447-A1.docx | | Public comment | | | | |
| AR_0015496.pdf | AR_0015496 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79470.html | | Public comment | | | | |
| AR_0015497.pdf | AR_0015497 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79470-A1.pdf | | Public comment | | | | |
| AR_0015498.pdf | AR_0015498 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79553.html | | Public comment | | | | |
| AR_0015499.pdf | AR_0015501 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79553-A1.pdf | | Public comment | | | | |
| AR_0015502.pdf | AR_0015502 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79620.html | | Public comment | | | | |
| AR_0015503.pdf | AR_0015505 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79620-A1.pdf | | Public comment | | | | |
| AR_0015506.pdf | AR_0015506 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79817.html | | Public comment | | | | |
| AR_0015507.pdf | AR_0015507 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79817-A1.pdf | | Public comment | | | | |
| AR_0015508.pdf | AR_0015509 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79819.html | | Public comment (Center for Biological Diversity) | | | | |
| AR_0015510.pdf | AR_0015524 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79819-A7.docx | | Public comment (Center for Biological Diversity) | | | | |
| AR_0015525.pdf | AR_0015525 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79892.html | | Public comment (Carnivore Coexistence Lab) | | | | |
| AR_0015526.pdf | AR_0015532 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79892-A1.docx | | Public comment (Carnivore Coexistence Lab) | | | | |
| AR_0015533.pdf | AR_0015535 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79955.html | | Public comment | | | | |
| AR_0015536.pdf | AR_0015537 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79955-A1.pdf | | Public comment | | | | |
| AR_0015538.pdf | AR_0015538 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79982.html | | Public comment | | | | |
| AR_0015539.pdf | AR_0015544 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-79982-A1.docx | | Public comment | | | | |
| AR_0015545.pdf | AR_0015547 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80068.html | | Public comment | | | | |
| AR_0015548.pdf | AR_0015549 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80068-A1.pdf | | Public comment | | | | |
| AR_0015550.pdf | AR_0015550 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80305.html | | Public comment | | | | |
| AR_0015551.pdf | AR_0015554 | 5/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-80305-A1.docx | | Public comment | | | | |
| AR_0015555.pdf | AR_0015556 | 5/14/2019 0:00 Edocument; | 20190514 160946_Email_Gray Wolf Peer Review - Items for clarific.pdf | | | | | | |
| AR_0015557.pdf | AR_0015560 | 5/14/2019 0:00 Edocument; | 070047 Signed.pdf | | FWS letter to Rep. DeGette to FWS re comment period (May 14, 2019) | | | | |

| File | AR | Date/Type | Filename | Subject | | From | To | CC | CC2 |
|---|---|---|---|---|---|---|---|---|---|
| AR_0015561.pdf | AR_0015562 | 5/13/2019 18:20 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A847 E2100.msg | Re: Heads Up! Proposed Gray Wolf Delisting Extension | | Castiano, Melissa | nsn.gov; swhyte@southernute-nsn.gov; Lester.Randall@ktik-nsn.gov; LianaOnnen@pbpnation.org; cosettewahwassuck@pbpnation.org; trhodd@iowas.org; tribalcouncil1@sacandfoxcasino.com; tcarnes@sacandfoxcasino.com; kburnison@sacandfoxcasino.com; egreen@sacandfoxcasino.com; jjensen@sacandfoxcasino.com; Floyd Azure; Timothy Davis; chairman@cct.rockyboy.org; twhitford@cct.rockyboy.org; aj.notafraid@crow-nsn.gov; Andy Werk; chairmanfox@mhanation.com; jleingang@standingrock.org; acordova@standingrock.org; Jamie.Azure@tmbci.org; roman.marcellais@tmbci.org; admin@spiritlakenation.com; mpearson@spiritlakenation.com; mike.wolfe@omahatribe.com; frank.white@winnebagotribe.com; ldwrightjr@gmail.com; janc@poncatribe-ne.org; rtrudell@santeedakota.org; haroldcfrazier@yahoo.com; brandonsazue@hotmail.com; boydgourneau@lowerbrule.net; Chairman@lbst.org; robertflyinghawk@gmail.com; tony.reider@fsst.org; | | |
| AR_0015563.pdf | AR_0015564 | 5/13/2019 18:20 Attachment; Email | Gray Wolf Proposed Delisting Extension Bulletin Final.docx | | | | | | |
| AR_0015565.pdf | AR_0015565 | 5/13/2019 15:28 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181AC47 E2100.msg | Re: [EXTERNAL] Wolf Meetings | | Constantino, Maricela | Lesley Travers | | |
| AR_0015566.pdf | AR_0015567 | 5/13/2019 15:26 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181AE47 E2100.msg | Heads Up! Proposed Gray Wolf Delisting Extension | | Castiano, Melissa | nsn.gov; swhyte@southernute-nsn.gov; Lester.Randall@ktik-nsn.gov; LianaOnnen@pbpnation.org; cosettewahwassuck@pbpnation.org; trhodd@iowas.org; tribalcouncil1@sacandfoxcasino.com; tcarnes@sacandfoxcasino.com; kburnison@sacandfoxcasino.com; egreen@sacandfoxcasino.com; jjensen@sacandfoxcasino.com; Floyd Azure; Timothy Davis; chairman@cct.rockyboy.org; twhitford@cct.rockyboy.org; aj.notafraid@crow-nsn.gov; Andy Werk; chairmanfox@mhanation.com; jleingang@standingrock.org; acordova@standingrock.org; Jamie.Azure@tmbci.org; roman.marcellais@tmbci.org; admin@spiritlakenation.com; mpearson@spiritlakenation.com; mike.wolfe@omahatribe.com; frank.white@winnebagotribe.com; ldwrightjr@gmail.com; janc@poncatribe-ne.org; rtrudell@santeedakota.org; haroldcfrazier@yahoo.com; brandonsazue@hotmail.com; boydgourneau@lowerbrule.net; Chairman@lbst.org; robertflyinghawk@gmail.com; tony.reider@fsst.org; | | |
| AR_0015568.pdf | AR_0015568 | 5/13/2019 14:00 Email; | 00000000A793FD4E63EB640BDC46889DFCD411F241 72000.msg | Submitting Comment on Proposed Rule to Delist Gray Wolves | | jhollings | don_morgan@fws.gov | | |
| AR_0015569.pdf | AR_0015569 | 5/13/2019 14:00 Email; | 00000000A793FD4E63EB640BDC46889DFCD411F441 72000.msg | [EXTERNAL] Submitting Comment on Proposed Rule to Delist Gray Wolves | | jhollings | don_morgan@fws.gov | | |
| AR_0015570.pdf | AR_0015571 | 5/13/2019 9:40 Email; | 00000000A85186D767AD44EA50E7DEF91581D18242 72000.msg | Re: [EXTERNAL] Question about wolf comment period | | Corry Westbrook | Morgan, Don | Michel Bagbonon | |
| AR_0015572.pdf | AR_0015573 | 5/13/2019 9:37 Email; | 00000000A53A3683BAE90459A8914FB5B4DF7C1042 D2000.msg | Re: [EXTERNAL] Question about wolf comment period | | Morgan, Don | Corry Westbrook | Michel Bagbonon | |
| AR_0015574.pdf | AR_0015575 | 5/13/2019 9:37 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A448 02100.msg | Re: [EXTERNAL] Question about wolf comment period | | Morgan, Don | Corry Westbrook | Bagbonon, Michel C | Constantino, Maricela |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0015576.pdf | AR_0015577 | 5/13/2019 9:34 Email; | 000000005E5DA36B3BAE904959A8914FB5B4DF7C1E42 C2000.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Morgan, Don | Tara Thornton | | Frazer, Gary; Leda Huta; Gina Shultz; Bridget Fahey | |
| AR_0015578.pdf | AR_0015580 | 5/13/2019 9:34 Email; | 00000000B813DF8DFAF1C94B97E44EA50818181A648 02100.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Morgan, Don | Tara Thornton | | Frazer, Gary D; Leda Huta; Shultz, Gina; Fahey, Bridget | Constantino, Maricela |
| AR_0015581.pdf | AR_0015581 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-74848.html | | Public comment | | | | | |
| AR_0015582.pdf | AR_0015587 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-74848-A1.pdf | | Public comment | | | | | |
| AR_0015588.pdf | AR_0015588 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-77362.html | | Public comment | | | | | |
| AR_0015589.pdf | AR_0015590 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-77362-A1.pdf | | Public comment | | | | | |
| AR_0015591.pdf | AR_0015591 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-77675.html | | Public comment | | | | | |
| AR_0015592.pdf | AR_0015594 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-77675-A1.pdf | | Public comment | | | | | |
| AR_0015595.pdf | AR_0015597 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-78472.html | | Public comment | | | | | |
| AR_0015598.pdf | AR_0015599 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-78472-A1.pdf | | Public comment | | | | | |
| AR_0015600.pdf | AR_0015602 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-78658.html | | Public comment | | | | | |
| AR_0015603.pdf | AR_0015604 | 5/13/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-78658-A1.pdf | | Public comment | | | | | |
| AR_0015605.pdf | AR_0015605 | 5/12/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-72758.html | | Public comment | | | | | |
| AR_0015606.pdf | AR_0015619 | 5/12/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-72758-A1.docx | | Public comment | | | | | |
| AR_0015620.pdf | AR_0015620 | 5/12/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-73575.html | | Public comment | | | | | |
| AR_0015621.pdf | AR_0015628 | 5/12/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-73575-A1.docx | | Public comment | | | | | |
| AR_0015629.pdf | AR_0015629 | 5/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-64207.html | | Public comment | | | | | |
| AR_0015630.pdf | AR_0015632 | 5/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-64207-A1.docx | | Public comment | | | | | |
| AR_0015633.pdf | AR_0015633 | 5/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-72281.html | | Public comment | | | | | |
| AR_0015634.pdf | AR_0015651 | 5/11/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-72281-A1.pdf | | Public comment | | | | | |
| AR_0015652.pdf | AR_0015654 | 5/11/2019 0:00 Edocument; | 20190511 100740_Email_Re_ Got your voicemail.pdf | | | | | | | |
| AR_0015655.pdf | AR_0015656 | 5/10/2019 16:21 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C46 62000.msg | Extended Comment Period on Wolf Delisting Proposed Rule until July 15 | | Jen Mock Schaeffer | aseidman@safariclub.org; Rebecca Gwynn; brent.keith@tnc.org; brian.nesvik@wyo.gov; carrie.threadgill@dcnr.alabama.gov; charlie.todd@maine.gov; chloe.stuart@ontario.ca; chris.berens@ks.gov; chris.krenz@alaska.gov; craig.mclaughlin@state.co.us; csmithwmi@msn.com; curban@pa.gov; daniel.rosenblatt@dec.ny.gov; David.Reinhold@aphis.usda.gov; Dirk Miller; Drew.Feldkirchner@wisconsin.gov; earnett@trcp.org; Eileen.DowdStukel@state.sd.us; Eric.Gardner@dfw.wa.gov; gary_frazer@fws.gov; hanshues1@michigan.gov; healy_hamilton@natureserve.org; heidi.lovett@noaa.gov; jaburns@fs.fed.us; Jason.Suckow@aphis.usda.gov; Josh Avey; Jon Cooley; Jen Mock Schaeffer; jenny.dickson@ct.gov; Jimmy Bullock; Jen Newmark; joe.kath@illinois.gov; John Davis; Jon Ambrose; kelly.poole@dnr.iowa.gov; kendra.wecker@dnr.state.oh.us; Dan Kennedy; kieran.m.o'malley@wv.gov; knorris@wildlife.org; Kimberly Tripp; lisa.holst@dec.ny.gov; matthew.fullerton@odwc.ok.gov; Matthias Sayer; mbayless@batcon.org; mike.pinder@dgif.virginia.gov; Michael Canning; moira.ingle@alaska.gov; nick.nichols@dcnr.alabama.gov; Noreen_Walsh@fws.gov; | Devin DeMario |

| File | AR | Date/Type | Filename | Subject | Comment | From | To | Cc |
|---|---|---|---|---|---|---|---|---|
| AR_0015657.pdf | AR_0015658 | 5/10/2019 16:21 Email; | 00000000D282A3094282DF40851BAD4615A12A57E46 62000.msg | [EXTERNAL] Extended Comment Period on Wolf Delisting Proposed Rule until July 15 | | Jen Mock Schaeffer | Noreen_Walsh@fws.gov; | Devin DeMario |
| AR_0015659.pdf | AR_0015659 | 5/10/2019 15:33 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C24 5E2000.msg | Delisting Wolves in the lower 48 | | Robert Stevens | don_morgan@fws.gov | |
| AR_0015660.pdf | AR_0015660 | 5/10/2019 15:33 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C44 5E2000.msg | [EXTERNAL] Delisting Wolves in the lower 48 | | Robert Stevens | don_morgan@fws.gov | |
| AR_0015661.pdf | AR_0015661 | 5/10/2019 12:05 Email; | 00000000A85186D767AD44EA5DE7DEF91581D18442 62000.msg | Removing the Gray Wolf (Canis lupus) from the List of Endangered and Threatened Wildlife | | Ed Morgan | don_morgan@fws.gov | |
| AR_0015662.pdf | AR_0015662 | 5/10/2019 12:05 Email; | 00000000A85186D767AD44EA5DE7DEF91581D18642 62000.msg | [EXTERNAL] Removing the Gray Wolf (Canis lupus) from the List of Endangered and Threatened Wildlife | | Ed Morgan | don_morgan@fws.gov | |
| AR_0015663.pdf | AR_0015665 | 5/10/2019 11:42 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A248 12100.msg | RE: [EXTERNAL] Gray Wolf Peer Reviews | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T |
| AR_0015666.pdf | AR_0015669 | 5/10/2019 11:42 Edocument; | 20190510 114200_Email_RE_ [EXTERNAL] Gray Wolf Peer Reviews.pdf | RE: [EXTERNAL] Gray Wolf Peer Reviews | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov Constantino, Maricela | ellen_vangelder@fws.gov ellen_vangelder matt.cusack@atkinsglobal.com Cusack, Matthew T |
| AR_0015670.pdf | AR_0015670 | 5/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-60622.html | | Public comment | | | |
| AR_0015671.pdf | AR_0015674 | 5/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-60622-A1.pdf | | Public comment | | | |
| AR_0015675.pdf | AR_0015676 | 5/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-61568.html | | Public comment (Defenders of Wildlife) | | | |
| AR_0015677.pdf | AR_0015772 | 5/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-61568-A1.pdf | | Public comment (Defenders of Wildlife) | | | |
| AR_0015773.pdf | AR_0015776 | 5/10/2019 0:00 Edocument; | 2019051082757_Email_Re_Quick question.pdf | | | | | |
| AR_0015777.pdf | AR_0015781 | 5/9/2019 12:45 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A042 22100.msg | RE: [EXTERNAL] Upcoming Reporting Services | | Andrew Pagano | Constantino, Maricela | |
| AR_0015782.pdf | AR_0015783 | 5/9/2019 12:44 Email; | 00000000A85186D767AD44EA5DE7DEF91581D18A02 42000.msg | Re: [EXTERNAL] Question about wolf comment period | | Corry Westbrook | Morgan, Don | |
| AR_0015784.pdf | AR_0015785 | 5/9/2019 12:36 Email; | 00000000E5DA36B3BAE90459A8914F85B4DF7C1242 C2000.msg | Re: [EXTERNAL] Question about wolf comment period | | Morgan, Don | Corry Westbrook | |
| AR_0015786.pdf | AR_0015792 | 5/9/2019 12:27 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A048 22100.msg | RE: [EXTERNAL] Upcoming Reporting Services | | Constantino, Maricela | Andrew Pagano | |
| AR_0015793.pdf | AR_0015793 | 5/9/2019 12:24 Email; | 00000000A85186D767AD44EA5DE7DEF91581D18A42 42000.msg | Question about wolf comment period | | Corry Westbrook | don_morgan@fws.gov | tthornton@endangered.org |
| AR_0015794.pdf | AR_0015794 | 5/9/2019 12:24 Email; | 00000000A85186D767AD44EA5DE7DEF91581D18842 42000.msg | [EXTERNAL] Question about wolf comment period | | Corry Westbrook | don_morgan@fws.gov | tthornton@endangered.org |
| AR_0015795.pdf | AR_0015796 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971.html | | Public comment | | | |
| AR_0015797.pdf | AR_0015798 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A1.docx | | Public comment | | | |
| AR_0015799.pdf | AR_0015809 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A2.pdf | | Public comment | | | |
| AR_0015810.pdf | AR_0015829 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A3.pdf | | Public comment | | | |
| AR_0015830.pdf | AR_0015838 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A4.pdf | | Public comment | | | |
| AR_0015839.pdf | AR_0015841 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A5.pdf | | Public comment | | | |
| AR_0015842.pdf | AR_0015857 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-58971-A6.pdf | | Public comment | | | |
| AR_0015858.pdf | AR_0015860 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59045.html | | Public comment (Wolf Patrol) | | | |
| AR_0015861.pdf | AR_0015861 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59045-A1.jpg | | Public comment (Wolf Patrol) | | | |
| AR_0015862.pdf | AR_0015862 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59045-A2.jpg | | Public comment (Wolf Patrol) | | | |
| AR_0015863.pdf | AR_0015863 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59045-A3.png | | Public comment (Wolf Patrol) | | | |
| AR_0015864.pdf | AR_0015870 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59045-A4.pdf | | Public comment (Wolf Patrol) | | | |
| AR_0015871.pdf | AR_0015871 | 5/9/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-59133.html | | Public comment | | | |

Email recipient list (row AR_0015657/AR_0015658):

aseidman@safariclub.org; Rebecca Gwynn; brent.keith@tnc.org; brian.nesvik@wyo.gov; carrie.threadgill@dcnr.alabama.gov; charlie.todd@maine.gov; chloe.stuart@ontario.ca; chris.berens@ks.gov; chris.krenz@alaska.gov; craig.mclaughlin@state.co.us; csmithwmi@msn.com; curban@pa.gov; daniel.rosenblatt@dec.ny.gov; David.Reinhold@aphis.usda.gov; Dirk Miller; Drew.Feldkirchner@wisconsin.gov; earnett@trcp.org; Eileen.DowdStukel@state.sd.us; Eric.Gardner@dfw.wa.gov; gary_frazer@fws.gov; hanshues1@michigan.gov; healy_hamilton@natureserve.org; heidi.lovett@noaa.gov; jaburns@fs.fed.us; Jason.Suckow@aphis.usda.gov; Josh Avey; Jon Cooley; Jen Mock Schaeffer; jenny.dickson@ct.gov; Jimmy Bullock; Jen Newmark; joe.kath@illinois.gov; John Davis; Jon Ambrose; kelly.poole@dnr.iowa.gov; kendra.wecker@dnr.state.oh.us; Dan Kennedy; kieran.m.o'malley@wv.gov; knorris@wildlife.org; Kimberly Tripp; lisa.holst@dec.ny.gov; matthew.fullerton@odwc.ok.gov; Matthias Sayer; mbayless@batcon.org; mike.pinder@dgif.virginia.gov; Michael Canning; moira.ingle@alaska.gov; nick.nichols@dcnr.alabama.gov;

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0015872.pdf | AR_0015872 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59133-A1.pdf | | Public comment | | | |
| AR_0015873.pdf | AR_0015873 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59136.html | | Public comment (OR Dept of Fish and Wildlife) | | | |
| AR_0015874.pdf | AR_0015874 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59136-A1.pdf | | Public comment (OR Dept of Fish and Wildlife) | | | |
| AR_0015877.pdf | AR_0015877 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59158.html | | Public comment | | | |
| AR_0015878.pdf | AR_0015878 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59158-A1.pdf | | Public comment | | | |
| AR_0015879.pdf | AR_0015879 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59281.html | | Public comment | | | |
| AR_0015880.pdf | AR_0015880 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59281-A1.pdf | | Public comment | | | |
| AR_0015884.pdf | AR_0015884 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59604.html | | Public comment | | | |
| AR_0015886.pdf | AR_0015886 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59604-A1.pdf | | Public comment | | | |
| AR_0015888.pdf | AR_0015888 | | 5/9/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-59604-A2.pdf | | Public comment | | | |
| AR_0015903.pdf | AR_0015905 | | 5/9/2019 0:00 | Edocument; | 20190509 173730_Email_Re_ Quick question.pdf | | | | | |
| AR_0015906.pdf | AR_0015908 | | 5/9/2019 0:00 | Edocument; | 20190509 173921_Email_RE_ Quick question.pdf | | | | | |
| AR_0015909.pdf | AR_0015909 | | 5/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56634.html | | Public comment | | | |
| AR_0015910.pdf | AR_0015913 | | 5/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56634-A1.docx | | Public comment | | | |
| AR_0015914.pdf | AR_0015914 | | 5/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56826.html | | Public comment (Dakota Prairie Grasslands US Forest Service) | | | |
| AR_0015915.pdf | AR_0015915 | | 5/8/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56826-A1.pdf | | Public comment (Dakota Prairie Grasslands US Forest Service) | | | |
| AR_0015916.pdf | AR_0015916 | | 5/8/2019 0:00 | Edocument; | Gray Wolf, Extension of Public Comment Period and Announcement of Public Hearing Signed Disc Certification Letter.pdf | | | | | |
| AR_0015917.pdf | AR_0015917 | 5/7/2019 23:57 | Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18A42 12000.msg | [EXTERNAL] ACTION ALERT: LET'S GET WOLF DELISTING DONE NOW. | | BigGame Forever | gary_frazer@fws.gov | |
| AR_0015918.pdf | AR_0015918 | 5/7/2019 23:57 | Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18C42 12000.msg | ACTION ALERT: LET'S GET WOLF DELISTING DONE NOW. | | BigGame Forever | gary_frazer@fws.gov | |
| AR_0015919.pdf | AR_0015919 | 5/7/2019 17:47 | Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18242 12000.msg | Fwd: Potential Wolf Delisting Public Forum | | Ethan Lane | karen.budd-falen@sol.doi.gov | |
| AR_0015920.pdf | AR_0015920 | | 5/7/2019 17:47 | Email Attachment; | NCBA PLC Letter Regarding Wolf Forum.pdf | | | | | |
| AR_0015921.pdf | AR_0015921 | 5/7/2019 17:47 | Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18442 12000.msg | [EXTERNAL] Fwd: Potential Wolf Delisting Public Forum | | Ethan Lane | karen.budd-falen@sol.doi.gov | |
| AR_0015922.pdf | AR_0015922 | | 5/7/2019 17:47 | Email Attachment; | NCBA PLC Letter Regarding Wolf Forum.pdf | | | | | |
| AR_0015923.pdf | AR_0015923 | 5/7/2019 17:08 | Email; | | 00000000D2B2A3094282DF40851BAD4615A12A57046 62000.msg | Request for wolf hearing in Eastern Oregon | | Jerome Rosa | andrea_travnicek@ios.doi.gov; margaret_e_everson@fws.gov; dwbernhardt@ios.doi.gov; todd_willens@ios.doi.gov | Ethan Lane; Karen Budd-Falen; Bill Hoyt; Cheryl Martin; Chris Christensen; Jacob Bingham (binghamcattle@yahoo.com); Jim Bob Collins; Joe Steere; Joe Villagrana; John O'Keeffe; NJackson@cowcreek.com; Steve Puntenney; Todd Nash; Tom Sharp |
| AR_0015924.pdf | AR_0015924 | | 5/7/2019 17:08 | Email Attachment; | Request_Hearing in Eastern Oregon.pdf | | | | | |
| AR_0015925.pdf | AR_0015925 | 5/7/2019 17:08 | Email; | | 00000000D2B2A3094282DF40851BAD4615A12A57246 62000.msg | [EXTERNAL] Request for wolf hearing in Eastern Oregon | | Jerome Rosa | andrea_travnicek@ios.doi.gov; margaret_e_everson@fws.gov; dwbernhardt@ios.doi.gov; todd_willens@ios.doi.gov | Ethan Lane; Karen Budd-Falen; Bill Hoyt; Cheryl Martin; Chris Christensen; Jacob Bingham (binghamcattle@yahoo.com); Jim Bob Collins; Joe Steere; Joe Villagrana; John O'Keeffe; NJackson@cowcreek.com; Steve Puntenney; Todd Nash; Tom Sharp |
| AR_0015926.pdf | AR_0015926 | | 5/7/2019 17:08 | Email Attachment; | Request_Hearing in Eastern Oregon.pdf | | | | | |
| AR_0015927.pdf | AR_0015927 | 5/7/2019 5:49 | Email; | | 00000000EA85186D767AD44EA5DE7DEF91581D18441 F2000.msg | Re: [EXTERNAL] Potential Wolf Delisting Public Forum | | Andrea Travnicek | Tanner Beymer | margaret_e_everson@fws.gov; Ethan Lane |
| AR_0015928.pdf | AR_0015929 | | 5/7/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56265.html | | Public comment | | | |
| AR_0015930.pdf | AR_0015934 | | 5/7/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-56265-A1.pdf | | Public comment | | | |
| AR_0015935.pdf | AR_0015935 | 5/6/2019 18:29 | Email; | | 00000000A7CEA2883DF80C42868CD07B320070A3842 42000.msg | Potential Wolf Delisting Public Forum | | Tanner Beymer | andrea_travnicek@ios.doi.gov | margaret_e_everson@fws.gov; Ethan Lane |
| AR_0015936.pdf | AR_0015936 | | 5/6/2019 18:29 | Email Attachment; | NCBA PLC Letter Regarding Wolf Forum.pdf | | | | | |
| AR_0015937.pdf | AR_0015937 | 5/6/2019 18:29 | Email; | | 00000000A7CEA2883DF80C42868CD07B320070A3A42 42000.msg | [EXTERNAL] Potential Wolf Delisting Public Forum | | Tanner Beymer | andrea_travnicek@ios.doi.gov | margaret_e_everson@fws.gov; Ethan Lane |
| AR_0015938.pdf | AR_0015938 | | 5/6/2019 18:29 | Email Attachment; | NCBA PLC Letter Regarding Wolf Forum.pdf | | | | | |
| AR_0015939.pdf | AR_0015940 | 5/6/2019 14:35 | Email; | | 00000000BB13DF8DFAF1C94B97E44EA508181B1A648 B2100.msg | RE: [EXTERNAL] Gray Wolf Peer Reviews | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0015941.pdf | AR_0015942 | 5/6/2019 14:25 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AA48 B2100.msg | Re: [EXTERNAL] Gray Wolf Peer Reviews | | Constantino, Maricela | Propst, Cheryl W | VanGelder, Ellen; Cusack, Matthew T | |
| AR_0015943.pdf | AR_0015946 | 5/6/2019 12:47 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A648 E2100.msg | RE: [EXTERNAL] Upcoming Reporting Services | | Andrew Pagano | Constantino, Maricela | | |
| AR_0015947.pdf | AR_0015947 | 5/6/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-54131.html | | Public comment | | | | |
| AR_0015948.pdf | AR_0015950 | 5/6/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-54131-A1.docx | | Public comment | | | | |
| AR_0015951.pdf | AR_0015951 | 5/6/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-55097.html | | Public comment (ND Game and Fish) | | | | |
| AR_0015952.pdf | AR_0015952 | 5/6/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-55097-A1.pdf | | Public comment (ND Game and Fish) | | | | |
| AR_0015953.pdf | AR_0015953 | 5/6/2019 0:00 Edocument; | 05.06.19 NCBA PLC Letter Regarding Wolf Hearing.pdf | | | | | | |
| AR_0015954.pdf | AR_0015955 | 5/4/2019 10:26 Edocument; | 20190504 102613_Email_Re_[EXTERNAL] Gray Wolf Peer Reviews.pdf | Re: [EXTERNAL] Gray Wolf Peer Reviews | | maricela_constantino@fws.gov Constantino, Maricela | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | ellen_vangelder@fws.gov ellen_vangelder matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0015956.pdf | AR_0015957 | 5/4/2019 10:25 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AE49 02100.msg | Re: [EXTERNAL] Gray Wolf Peer Reviews | | Constantino, Maricela | Propst, Cheryl W | VanGelder, Ellen; Cusack, Matthew T | |
| AR_0015958.pdf | AR_0015959 | 5/4/2019 10:25 Email; | 00000000EAB5186D767AD44EA5DE7DEF91581D18E41 D2000.msg | Fwd: [EXTERNAL] Gray Wolf Peer Reviews | | Constantino, Maricela | Elizabeth Willy; ellen_vangelder; Helen Speights; Jesse DElia; Laura Ragan; Martin Miller; Peter Erickson; Scott Becker | Don Morgan | |
| AR_0015960.pdf | AR_0015963 | Email Attachment; 5/4/2019 10:25 | Reviewer01_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0015964.pdf | AR_0015986 | Email Attachment; 5/4/2019 10:25 | Reviewer02_anonymized_raw.pdf | | | | | | |
| AR_0015987.pdf | AR_0016012 | Email Attachment; 5/4/2019 10:25 | Reviewer03_anonymized_raw.pdf | | | | | | |
| AR_0016013.pdf | AR_0016054 | Email Attachment; 5/4/2019 10:25 | Reviewer04_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0016055.pdf | AR_0016068 | Email Attachment; 5/4/2019 10:25 | Reviewer05_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0016069.pdf | AR_0016070 | 5/4/2019 10:25 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A249 12100.msg | Fwd: [EXTERNAL] Gray Wolf Peer Reviews | | Constantino, Maricela | Willy, Elizabeth; VanGelder, Ellen; Speights, Helen H; Delia, Jesse; Ragan, Laura; Miller, Martin; Erickson, Peter; Becker, Scott A | Morgan, Don | |
| AR_0016071.pdf | AR_0016074 | Email Attachment; 5/4/2019 10:25 | Reviewer01_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0016075.pdf | AR_0016097 | Email Attachment; 5/4/2019 10:25 | Reviewer02_anonymized_raw.pdf | | | | | | |
| AR_0016098.pdf | AR_0016123 | Email Attachment; 5/4/2019 10:25 | Reviewer03_anonymized_raw.pdf | | | | | | |
| AR_0016124.pdf | AR_0016165 | Email Attachment; 5/4/2019 10:25 | Reviewer04_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0016166.pdf | AR_0016179 | Email Attachment; 5/4/2019 10:25 | Reviewer05_anonymized_raw_Redacted.pdf | | | | | | |
| AR_0016180.pdf | AR_0016180 | 5/4/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-50417.html | | Public comment | | | | |
| AR_0016181.pdf | AR_0016184 | 5/4/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-50417-A1.pdf | | Public comment | | | | |
| AR_0016185.pdf | AR_0016187 | 5/3/2019 16:25 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A649 12100.msg | RE: [EXTERNAL] Upcoming Reporting Services | | Andrew Pagano | Chase Barnett; Constantino, Maricela | | |
| AR_0016188.pdf | AR_0016188 | 5/3/2019 16:15 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AA49 12100.msg | [EXTERNAL] Gray Wolf Peer Reviews | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T | |
| AR_0016189.pdf | AR_0016196 | Email Attachment; 5/3/2019 16:15 | pletscher et al 1997.pdf | | | | | | |
| AR_0016197.pdf | AR_0016200 | Email Attachment; 5/3/2019 16:15 | Reviewer01_anonymized_raw_Redacted.pdf | | Peer review of proposed rule, Reviewer 1 (May 3, 2019) | | | | |
| AR_0016201.pdf | AR_0016223 | Email Attachment; 5/3/2019 16:15 | Reviewer02_anonymized_raw.pdf | | Peer review of proposed rule, Reviewer 2 (May 3, 2019) | | | | |
| AR_0016224.pdf | AR_0016249 | Email Attachment; 5/3/2019 16:15 | Reviewer03_anonymized_raw.pdf | | Peer review of proposed rule, Reviewer 3 (May 3, 2019) | | | | |
| AR_0016250.pdf | AR_0016291 | Email Attachment; 5/3/2019 16:15 | Reviewer04_anonymized_raw_Redacted.pdf | | Peer review of proposed rule, Reviewer 4 (May 3, 2019) | | | | |

| Doc | AR | Date/Type | Attachment/Filename | Subject | Note | To | From | CC | CC2 | CC3 |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0016292.pdf | AR_0016305 | 5/3/2019 16:15 Email; Attachment; | Reviewer05_anonymized_raw_Redacted.pdf | | Peer review of proposed rule, Reviewer 5 (May 3, 2019) | | | | | |
| AR_0016306.pdf | AR_0016308 | 5/3/2019 15:33 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AC49 12100.msg | RE: [EXTERNAL] Upcoming Reporting Services | | Chase Barnett | Constantino, Maricela | Andrew Pagano | | |
| AR_0016309.pdf | AR_0016311 | 5/3/2019 15:02 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A049 22100.msg | RE: [EXTERNAL] RE: Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen | | |
| AR_0016312.pdf | AR_0016314 | 5/3/2019 15:02 Edocument; | 20190503 150200_Email_RE_ Peer review documents for the gray wol.pdf | RE: Peer review documents for the gray wolf for USFWS | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | | | |
| AR_0016315.pdf | AR_0016318 | 5/3/2019 14:16 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A449 22100.msg | Re: [EXTERNAL] RE: Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; VanGelder, Ellen | | |
| AR_0016319.pdf | AR_0016732 | 5/3/2019 14:16 Email; Attachment; | USFWS 1994.pdf | Gray Wolf Reintroduction - Environmental Impact Statement - 1994 | | | | | | |
| AR_0016733.pdf | AR_0016738 | 5/3/2019 14:16 Email; Attachment; | Wheeldon et al. 2012.pdf | | | | | | | |
| AR_0016739.pdf | AR_0016740 | 5/3/2019 12:59 Edocument; | 20190503 125900_Email_RE_ Peer review documents for the gray wol.pdf | RE: Peer review documents for the gray wolf for USFWS | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0016741.pdf | AR_0016742 | 5/3/2019 12:57 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A049 32100.msg | [EXTERNAL] RE: Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen | | |
| AR_0016743.pdf | AR_0016744 | 5/3/2019 11:24 Edocument; | 20190503 112400_Email_RE_ Peer review documents for the gray wol.pdf | RE: Peer review documents for the gray wolf for USFWS | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0016745.pdf | AR_0016747 | 5/3/2019 8:14 Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1C43 D2000.msg | Re: [EXTERNAL] Someone at DOI we can deliver comments to? | | Morgan, Don | Tara Thornton | Frazer, Gary; Leda Huta; Gina Shultz; Bridget Fahey | | |
| AR_0016748.pdf | AR_0016750 | 5/3/2019 8:14 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AC49 32100.msg | Re: [EXTERNAL] Someone at DOI we can deliver comments to? | | Morgan, Don | Tara Thornton | Frazer, Gary D; Leda Huta; Shultz, Gina; Fahey, Bridget | Constantino, Maricela | |
| AR_0016751.pdf | AR_0016751 | 5/3/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-46502.html | | Public comment (Sierra Club of Wisconsin) | | | | | |
| AR_0016752.pdf | AR_0016779 | 5/3/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-46502-A1.docx | | Public comment (Sierra Club of Wisconsin) | | | | | |
| AR_0016780.pdf | AR_0016780 | 5/3/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-46502-A2.docx | | Public comment (Sierra Club of Wisconsin) | | | | | |
| AR_0016781.pdf | AR_0016792 | 5/3/2019 0:00 Edocument; | 20190503 112500_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0016793.pdf | AR_0017216 | 5/3/2019 0:00 Edocument; | 20190503 141928_Email_Re_ [EXTERNAL] RE_ Gray Wolf Biological Re.pdf | | | | | | | |
| AR_0017217.pdf | AR_0017245 | 5/3/2019 0:00 Edocument; | 20190503 151326_Email_Re_ Gray wolf peer review.pdf | | | | | | | |
| AR_0017246.pdf | AR_0017257 | 5/3/2019 0:00 Edocument; | 20190503 153300_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0017258.pdf | AR_0017375 | 5/3/2019 0:00 Edocument; | 20190503 161400_Gray Wolf Peer Reviews.pdf | | | | | | | |
| AR_0017376.pdf | AR_0017388 | 5/3/2019 0:00 Edocument; | 20190503 161400_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0017389.pdf | AR_0017405 | 5/3/2019 0:00 Edocument; | 20190503 161746_Email_Re_ Gray wolf peer review.pdf | | | | | | | |
| AR_0017406.pdf | AR_0017423 | 5/3/2019 0:00 Edocument; | 20190503 161942_Email_Re_ Gray wolf peer review.pdf | | | | | | | |
| AR_0017424.pdf | AR_0017424 | 5/2/2019 17:46 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181AA49 42100.msg | Public Comment Submission on the Gray Wolf Proposed Delisting Rule | | Constantino, Maricela | ryany@fb.org | | | |
| AR_0017425.pdf | AR_0017427 | 5/2/2019 16:52 Email; | 00000000A7CEA2B83DF80C42B68CD07B320070A3C43 22000.msg | [EXTERNAL] Someone at DOI we can deliver comments to? | | Tara Thornton | Morgan, Don | Frazer, Gary; Leda Huta; Gina Shultz; Bridget Fahey | | |
| AR_0017428.pdf | AR_0017430 | 5/2/2019 16:52 Email; | 00000000A7CEA2B83DF80C42B68CD07B320070A3E43 22000.msg | [EXTERNAL] Someone at DOI we can deliver comments to? | | Tara Thornton | Morgan, Don | Frazer, Gary; Leda Huta; Gina Shultz; Bridget Fahey | | |
| AR_0017431.pdf | AR_0017432 | 5/2/2019 15:09 Email; | 00000000EA851860767AD44EA5DE7DEF91581D1B044 B2000.msg | ACTION ALERT: Support Trump Administration Delisting Wolves in the Lower 48 | | BigGame Forever | gary_frazer@fws.gov | | | |
| AR_0017433.pdf | AR_0017434 | 5/2/2019 15:09 Email; | 00000000EA851860767AD44EA5DE7DEF91581D1B244 B2000.msg | [EXTERNAL] ACTION ALERT: Support Trump Administration Delisting Wolves in the Lower 48 | | BigGame Forever | gary_frazer@fws.gov | | | |
| AR_0017435.pdf | AR_0017437 | 5/2/2019 13:06 Edocument; | 20190502 130600_Email_RE_ Gray Wolf Delisting Peer Review - Upda.pdf | RE: Gray Wolf Delisting Peer Review - Update on scheduling | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | carlos@klamathconservation.org Carlos Carroll | matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0017438.pdf | AR_0017438 | 5/2/2019 10:54 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C04 732000.msg | Wolf delisting. | | Steve Hughes | don_morgan@fws.gov | | | |
| AR_0017439.pdf | AR_0017439 | 5/2/2019 10:54 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C24 732000.msg | [EXTERNAL] Wolf delisting. | | Steve Hughes | don_morgan@fws.gov | | | |
| AR_0017440.pdf | AR_0017440 | 5/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45891.html | | Public comment (MN Dept of Ag) | | | | | |
| AR_0017441.pdf | AR_0017441 | 5/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45891-A1.pdf | | Public comment (MN Dept of Ag) | | | | | |
| AR_0017442.pdf | AR_0017443 | 5/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-46102.html | | Public comment | | | | | |

| Doc | AR | Date/Time | Type | Filename | Subject | Comment | From | To | CC | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0017444.pdf | AR_0017445 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46102-A1.docx | | Public comment | | | | |
| AR_0017446.pdf | AR_0017448 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46102-A2.docx | | Public comment | | | | |
| AR_0017449.pdf | AR_0017450 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46102-A3.docx | | Public comment | | | | |
| AR_0017451.pdf | AR_0017459 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46102-A4.pdf | | Public comment | | | | |
| AR_0017460.pdf | AR_0017476 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46102-A5.pdf | | Public comment | | | | |
| AR_0017477.pdf | AR_0017477 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46455.html | | Public comment | | | | |
| AR_0017478.pdf | AR_0017483 | 5/2/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-46455-A1.docx | | Public comment | | | | |
| AR_0017484.pdf | AR_0017486 | 5/1/2019 15:39 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A849 62100.msg | Fwd: [EXTERNAL] RE: Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Constantino, Maricela | VanGelder, Ellen | | |
| AR_0017487.pdf | AR_0017489 | 5/1/2019 13:05 | Edocument; | 20190501 130500_Email_RE_ First raft peer review for your perusa.pdf | RE: First raft peer review for your perusal | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | atreves@wisc.edu Adrian Treves | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0017490.pdf | AR_0017491 | 5/1/2019 12:51 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A649 72100.msg | [EXTERNAL] RE: Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T | |
| AR_0017492.pdf | AR_0017492 | 5/1/2019 12:18 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A049 82100.msg | [EXTERNAL] Gray Wolf Biological Report - Electronic Copies of References not previously provided | | Maricela Constantino | cheryl.propst@atkinsglobal.com | matt.cusack@atkinsglobal.com | |
| AR_0017493.pdf | AR_0017493 | 5/1/2019 11:17 | Edocument; | 20190501 111700_Email_RE_ First raft peer review for your perusa.pdf | RE: First raft peer review for your perusal | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | atreves@wisc.edu Adrian Treves | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0017494.pdf | AR_0017496 | 5/1/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-45794.html | | Public comment | | | | |
| AR_0017497.pdf | AR_0017499 | 5/1/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-45794-A1.docx | | Public comment | | | | |
| AR_0017500.pdf | AR_0017502 | 5/1/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-45794-A2.docx | | Public comment | | | | |
| AR_0017503.pdf | AR_0017505 | 5/1/2019 0:00 | Edocument; | 20190501 143040_Email_Re_ Gray Wolf Biological Report - Referenc.pdf | | | | | | |
| AR_0017506.pdf | AR_0017507 | 5/1/2019 0:00 | Edocument; | 20190501 143257_Email_Re_ Gray Wolf Biological Report - Referenc.pdf | | | | | | |
| AR_0017508.pdf | AR_0017510 | 5/1/2019 0:00 | Edocument; | 20190501 143300_Email_RE_ Gray Wolf Biological Report - Referenc.pdf | | | | | | |
| AR_0017511.pdf | AR_0017554 | 5/1/2019 0:00 | Edocument; | 20190501 145110_Email_Re_ Gray Wolf Biological Report - Referenc.pdf | | | | | | |
| AR_0017555.pdf | AR_0017557 | 5/1/2019 0:00 | Edocument; | 20190501 152700_Email_RE_ Gray Wolf Biological Report - Referenc.pdf | | | | | | |
| AR_0017558.pdf | AR_0017561 | 4/30/2019 11:46 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A649 A2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen | |
| AR_0017562.pdf | AR_0017568 | 4/30/2019 10:50 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A049 A2100.msg | Re: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Constantino, Maricela | Becker, Scott A | Delia, Jesse; Willy, Elizabeth; VanGelder, Ellen | |
| AR_0017569.pdf | AR_0017575 | 4/30/2019 10:49 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A049 B2100.msg | Re: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Becker, Scott A | Constantino, Maricela | Delia, Jesse; Willy, Elizabeth; VanGelder, Ellen | |
| AR_0017576.pdf | AR_0017580 | 4/30/2019 10:42 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A449 B2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; VanGelder, Ellen | |
| AR_0017581.pdf | AR_0017601 | 4/30/2019 10:42 | Email Attachment; | ID State Wolf Report 2015-2017 040218clc.pdf | | | | | | |
| AR_0017602.pdf | AR_0017608 | 4/30/2019 10:38 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A849 B2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Constantino, Maricela | Delia, Jesse | Willy, Elizabeth; Becker, Scott A; VanGelder, Ellen | |
| AR_0017609.pdf | AR_0017614 | 4/30/2019 10:26 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A049 B2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Delia, Jesse | Willy, Elizabeth | Constantino, Maricela; Becker, Scott A; VanGelder, Ellen | |
| AR_0017615.pdf | AR_0017618 | 4/30/2019 10:15 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A049 C2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Willy, Elizabeth | Constantino, Maricela; Becker, Scott A; Delia, Jesse | VanGelder, Ellen | |
| AR_0017619.pdf | AR_0017623 | 4/30/2019 9:02 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A449 C2100.msg | Fwd: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Constantino, Maricela | Becker, Scott A; Delia, Jesse; Willy, Elizabeth | VanGelder, Ellen | |
| AR_0017624.pdf | AR_0017628 | 4/30/2019 8:59 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A849 C2100.msg | Fwd: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; VanGelder, Ellen | |
| AR_0017629.pdf | AR_0017721 | 4/30/2019 8:59 | Email Attachment; | 2017 MT Wolf Annual Report 5.11.2018.pdf | | | | | | |
| AR_0017722.pdf | AR_0017753 | 4/30/2019 8:59 | Email Attachment; | 2017 Wyoming Wolf Annual Report_FINAL_2018-04-10.pdf | | | | | | |
| AR_0017754.pdf | AR_0017755 | 4/30/2019 8:29 | Email; | 00000000AB5186D767AD44EA50E7DEF91581D18444 82000.msg | Re: [EXTERNAL] Request Public Hearing in Colorado on Proposed Rule on Wolf De-listing | | Gibbs - DNR, Dan | Morgan, Don | drue_deberry@fws.gov; noreen_walsh@fws.gov | |
| AR_0017756.pdf | AR_0017756 | 4/30/2019 7:42 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1643 D2000.msg | Re: [EXTERNAL] Request Public Hearing in Colorado on Proposed Rule on Wolf De-listing | | Morgan, Don | Gibbs - DNR, Dan | drue_deberry@fws.gov; noreen_walsh@fws.gov | |
| AR_0017757.pdf | AR_0017757 | 4/30/2019 7:42 | Email; | 00000000BB13DF8DFAF1C94B97E44EA508181B1A649 D2100.msg | Re: [EXTERNAL] Request Public Hearing in Colorado on Proposed Rule on Wolf De-listing | | Morgan, Don | Gibbs - DNR, Dan | DeBerry, Drue; Walsh, Noreen | Constantino, Maricela |
| AR_0017758.pdf | AR_0017758 | 4/30/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-45469.html | | Public comment | | | | |
| AR_0017759.pdf | AR_0017760 | 4/30/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-45469-A1.pdf | | Public comment | | | | |

| File | Bates | Date/Type | Title | Description | Category | From/To | Name2 | Email1 | Email2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0017761.pdf | AR_0017761 | 4/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45474.html | | Public comment | | | | | |
| AR_0017762.pdf | AR_0017765 | 4/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45474-A1.docx | | Public comment | | | | | |
| AR_0017766.pdf | AR_0017793 | 4/30/2019 0:00 Edocument; | 20190430 104314_Email_Re_ [EXTERNAL] RE_ Gray wolf peer review -.pdf | | | | | | | |
| AR_0017794.pdf | AR_0017942 | 4/30/2019 0:00 Edocument; | 20190430 114500_Email_RE_ Gray Wolf Peer Review - missing refere.pdf | | | | | | | |
| AR_0017943.pdf | AR_0017948 | 4/30/2019 0:00 Edocument; | 20190430 114600_Email_Re_ [EXTERNAL] RE_ Gray wolf peer review -.pdf | | | | | | | |
| AR_0017949.pdf | AR_0017949 | 4/29/2019 17:24 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18E44 62000.msg | Request Public Hearing in Colorado on Proposed Rule on Wolf De-listing | | Gibbs - DNR, Dan | don_morgan@fws.gov | drue_deberry@fws.gov; noreen_walsh@fws.gov | | |
| AR_0017950.pdf | AR_0017950 | 4/29/2019 17:24 Attachment; | Email Colorado Wolf Delisting Hearing.pdf | [EXTERNAL] Request Public Hearing in Colorado on Proposed Rule on Wolf De-listing | | | | | | |
| AR_0017951.pdf | AR_0017951 | 4/29/2019 17:24 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18044 72000.msg | Colorado on Proposed Rule on Wolf De-listing | | Gibbs - DNR, Dan | don_morgan@fws.gov | drue_deberry@fws.gov; noreen_walsh@fws.gov | | |
| AR_0017952.pdf | AR_0017952 | 4/29/2019 17:24 Attachment; | Email Colorado Wolf Delisting Hearing.pdf | [EXTERNAL] request public hearing in Colorado on proposed rule on Wolf de-listing | | | | | | |
| AR_0017953.pdf | AR_0017953 | 4/29/2019 16:57 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18244 72000.msg | Colorado on proposed rule on Wolf de-listing | | Gibbs - DNR, Dan | don_morgan@fws.gov | drue_deberry@fws.gov; noreen_walsh@fws.gov | | |
| AR_0017954.pdf | AR_0017955 | 4/29/2019 16:57 Attachment; | Email 04 04 2019 FINAL Gray Wolf Restoration Initiative (1).pdf | | | | | | | |
| AR_0017956.pdf | AR_0017956 | 4/29/2019 16:57 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18444 72000.msg | request public hearing in Colorado on proposed rule on Wolf de-listing | | Gibbs - DNR, Dan | don_morgan@fws.gov | drue_deberry@fws.gov; noreen_walsh@fws.gov | | |
| AR_0017957.pdf | AR_0017958 | 4/29/2019 16:57 Attachment; | Email 04 04 2019 FINAL Gray Wolf Restoration Initiative (1).pdf | | | | | | | |
| AR_0017959.pdf | AR_0017961 | 4/29/2019 11:34 Email; | 00000000B813DF8DFAF1C94897E44EA50818181A449 F2100.msg | [EXTERNAL] RE: Gray wolf peer review - request for reference | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T | | |
| AR_0017962.pdf | AR_0017962 | 4/29/2019 10:49 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18C44 62000.msg | Request for Interpreters | | Harris, Sonjia | Purple DC | Maricela Constantino; Ellen VanGelder; Chun-Xue Ren; Dorothy Herda; Don Morgan | | |
| AR_0017963.pdf | AR_0017963 | 4/29/2019 10:49 Attachment; | Email Interpreters for Wolf Public Hearing on June 3 2019.docx | | | | | | | |
| AR_0017964.pdf | AR_0017964 | 4/29/2019 10:49 Email; | 00000000B813DF8DFAF1C94897E44EA50818181A649 F2100.msg | Request for Interpreters | | Harris, Sonjia | Purple DC | Constantino, Maricela; VanGelder, Ellen; Ren, Chun-Xue; Herda, Dorothy; Morgan, Don | | |
| AR_0017965.pdf | AR_0017965 | 4/29/2019 10:49 Attachment; | Email Interpreters for Wolf Public Hearing on June 3 2019.docx | | | | | | | |
| AR_0017966.pdf | AR_0017968 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890.html | | Public comment | | | | | |
| AR_0017969.pdf | AR_0017969 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A1.jpg | | Public comment | | | | | |
| AR_0017970.pdf | AR_0017970 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A2.jpg | | Public comment | | | | | |
| AR_0017971.pdf | AR_0017971 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A3.jpg | | Public comment | | | | | |
| AR_0017972.pdf | AR_0017972 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A4.jpg | | Public comment | | | | | |
| AR_0017973.pdf | AR_0017973 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A5.png | | Public comment | | | | | |
| AR_0017974.pdf | AR_0017974 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A6.png | | Public comment | | | | | |
| AR_0017975.pdf | AR_0017975 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A7.jpg | | Public comment | | | | | |
| AR_0017976.pdf | AR_0017976 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A8.jpg | | Public comment | | | | | |
| AR_0017977.pdf | AR_0017977 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A9.jpg | | Public comment | | | | | |
| AR_0017978.pdf | AR_0017978 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A10.jpg | | Public comment | | | | | |
| AR_0017979.pdf | AR_0017979 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A11.jpg | | Public comment | | | | | |
| AR_0017980.pdf | AR_0017980 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A12.png | | Public comment | | | | | |
| AR_0017981.pdf | AR_0017981 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A13.jpg | | Public comment | | | | | |
| AR_0017982.pdf | AR_0017982 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A14.jpg | | Public comment | | | | | |
| AR_0017983.pdf | AR_0017983 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A15.jpg | | Public comment | | | | | |
| AR_0017984.pdf | AR_0017984 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A16.jpg | | Public comment | | | | | |
| AR_0017985.pdf | AR_0017985 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A17.jpg | | Public comment | | | | | |
| AR_0017986.pdf | AR_0017986 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A18.jpg | | Public comment | | | | | |
| AR_0017987.pdf | AR_0017987 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A19.jpg | | Public comment | | | | | |
| AR_0017988.pdf | AR_0017988 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44890-A20.jpg | | Public comment | | | | | |
| AR_0017989.pdf | AR_0017989 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45074.html | | Public comment | | | | | |
| AR_0017990.pdf | AR_0017992 | 4/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-45074-A1.docx | | Public comment | | | | | |
| AR_0017993.pdf | AR_0018001 | 4/29/2019 0:00 Edocument; | 20190429 101600_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0018002.pdf | AR_0018014 | 4/29/2019 0:00 Edocument; | 20190429 110959_Email_Re_ Gray wolf peer review.pdf | | | | | | | |
| AR_0018015.pdf | AR_0018018 | 4/29/2019 0:00 Edocument; | 20190429 113400_Email_RE_ Gray wolf peer review - request for re.pdf | | | | | | | |

| PDF | AR | Date / Type | Filename | Subject | Public comment | From | To | CC | CC2 |
|---|---|---|---|---|---|---|---|---|---|
| AR_0018019.pdf | AR_0018028 | 4/29/2019 0:00 Edocument; | 20190429 113500_Email_RE_ Gray wolf peer review.pdf | | | | | | |
| AR_0018020.pdf | AR_0018029 | 4/29/2019 0:00 Edocument; | 04.29.19 CO DNR_Colorado Wolf Hearing.pdf | | | | | | |
| AR_0018030.pdf | AR_0018031 | 4/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44765.html | | Public comment | | | | |
| AR_0018032.pdf | AR_0018059 | 4/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44765-A1.pdf | | Public comment | | | | |
| AR_0018060.pdf | AR_0018060 | 4/27/2019 7:50 Edocument; | 20190427 075046_Email_Re_ Review of Federal Delisting Rule and q.pdf | Re: Review of Federal Delisting Rule and Gray Wolf Biological Report. | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | adrianwydeven@cheqnet.net Adrian Wydeven | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0018061.pdf | AR_0018062 | 4/27/2019 0:00 Edocument; | 04.27.19 Western Watersheds extension & hearing request.pdf | | | | | | |
| AR_0018063.pdf | AR_0018064 | 4/26/2019 14:10 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1643 C2000.msg | Re: [EXTERNAL] FWS-HQ-ES-2018-0097 \| Extension and Hearings Request | | Morgan, Don | Kelly Nokes | | |
| AR_0018065.pdf | AR_0018065 | 4/26/2019 14:03 Email; | 000000000A793FD4E63EB640BDC468B9DFCD411FE41 92000.msg | [EXTERNAL] FWS-HQ-ES-2018-0097 \| Extension and Hearings Request | | Kelly Nokes | don_morgan@fws.gov | | |
| AR_0018066.pdf | AR_0018068 | 4/26/2019 14:03 Email Attachment; | 2019.04.26_WolfDelisting_Extension_Hearings_Reque st_zz.pdf | | | | | | |
| AR_0018069.pdf | AR_0018069 | 4/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-43910.html | | Public comment (Western Environmental Law Center request to extend comment period) | | | | |
| AR_0018070.pdf | AR_0018070 | 4/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-43946.html | | Public comment (WA Dept of Fish and Wildlife) | | | | |
| AR_0018071.pdf | AR_0018074 | 4/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-43946-A1.pdf | | Public comment (WA Dept of Fish and Wildlife) | | | | |
| AR_0018075.pdf | AR_0018075 | 4/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44383.html | | Public comment | | | | |
| AR_0018076.pdf | AR_0018083 | 4/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-44383-A1.docx | | Public comment | | | | |
| AR_0018084.pdf | AR_0018086 | 4/26/2019 0:00 Edocument; | 04.26.19 Western Envir Law Center_Extension_Hearings_Request_zz.pdf | | | | | | |
| AR_0018087.pdf | AR_0018087 | 4/25/2019 10:52 Edocument; | 20190425 105200_Email_RE_ Federeal Register.pdf | RE: Federeal Register | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | | |
| AR_0018088.pdf | AR_0018088 | 4/25/2019 10:22 Edocument; | 20190425 102200_Email_RE_ Federeal Register.pdf | RE: Federeal Register | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | | |
| AR_0018089.pdf | AR_0018090 | 4/25/2019 7:21 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1C43 B2000.msg | Re: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Morgan, Don | Constantino, Maricela | | |
| AR_0018091.pdf | AR_0018092 | 4/25/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-43290.html | | Public comment | | | | |
| AR_0018093.pdf | AR_0018094 | 4/25/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-43290-A1.pdf | | Public comment | | | | |
| AR_0018095.pdf | AR_0018096 | 4/24/2019 11:18 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1A43 B2000.msg | Re: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen; Don Morgan | |
| AR_0018097.pdf | AR_0018098 | 4/24/2019 11:18 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A44A 92100.msg | RE: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen; Morgan, Don | |
| AR_0018099.pdf | AR_0018100 | 4/24/2019 11:18 Email; | 20190424 111800_Email_RE_ [EXTERNAL] Gray Wolf Peer Review - Con.pdf | RE: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov Constantino, Maricela | matt.cusack@atkinsglobal.com Cusack, Matthew T ellen_vangelder@fws.gov VanGelder, Ellen don_morgan@fws.gov Don Morgan | |
| AR_0018101.pdf | AR_0018102 | 4/24/2019 9:16 Email; | 00000000EA81B6O767AD44EA50E7DEF91581D18E44 12000.msg | Re: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; VanGelder, Ellen; Don Morgan | |
| AR_0018103.pdf | AR_0018104 | 4/24/2019 9:16 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A04A A2100.msg | Re: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; VanGelder, Ellen; Morgan, Don | |
| AR_0018105.pdf | AR_0018105 | 4/23/2019 16:22 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A84A A2100.msg | RE: [EXTERNAL] Gray Wolf Peer Review - Conflict of Interest question | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen | |
| AR_0018106.pdf | AR_0018106 | 4/23/2019 9:10 Edocument; | 20190423 091000_Email_RE_ Gray Wolf Peer Review - missing refere.pdf | RE: Gray Wolf Peer Review - missing reference | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com Fred Allendorf | | |
| AR_0018107.pdf | AR_0018107 | 4/23/2019 9:03 Edocument; | 20190423 090326_Email_Re_ Gray Wolf Peer Review - missing refere.pdf | Re: Gray Wolf Peer Review - missing reference | | Fred.allendorf@gmail.com Fred Allendorf | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | | |
| AR_0018108.pdf | AR_0018111 | 4/23/2019 9:02 Edocument; | 20190423 090200_Email_RE_ Peer review for the gray wolf for USFW.pdf | RE: Peer review for the gray wolf for USFWS | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | carlos@klamathconservation.org Carlos Carroll | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0018112.pdf | AR_0018113 | 4/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-33239.html | | Public comment | | | | |
| AR_0018114.pdf | AR_0018114 | 4/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-33239-A1.pdf | | Public comment | | | | |
| AR_0018115.pdf | AR_0018141 | 4/23/2019 0:00 Edocument; | 20190423 083900_Email_RE_ Gray Wolf Peer Review - missing refere.pdf | | | | | | |
| AR_0018142.pdf | AR_0018145 | 4/23/2019 0:00 Edocument; | 20190423 092200_Email_RE_ Gray Wolf Peer Review - missing refere.pdf | | | | | | |
| AR_0018146.pdf | AR_0018146 | 4/22/2019 7:18 Email; | 00000000A7CEA2B83DF80C42868C007B320070A3A43 12000.msg | Out of the office Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | don_morgan@fws.gov | | |
| AR_0018147.pdf | AR_0018148 | 4/22/2019 7:18 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1043 B2000.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Morgan, Don | Tara Thornton | Frazer, Gary; Leda Huta; Gina Shultz; Bridget Fahey | |
| AR_0018149.pdf | AR_0018151 | 4/22/2019 7:18 Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A24A E2100.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Morgan, Don | Tara Thornton | Frazer, Gary D; Leda Huta; Shultz, Gina; Fahey, Bridget | Constantino, Maricela |

| Link | AR # | Date / Type | Filename | Subject | Category | To | From | CC |
|---|---|---|---|---|---|---|---|---|
| AR_0018152.pdf | AR_0018152 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-30476.html | | Public comment | | | |
| AR_0018153.pdf | AR_0018153 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-30476-A1.pdf | | Public comment | | | |
| AR_0018154.pdf | AR_0018154 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-31751.html | | Public comment | | | |
| AR_0018155.pdf | AR_0018160 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-31751-A1.docx | | Public comment | | | |
| AR_0018161.pdf | AR_0018162 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-32957.html | | Public comment | | | |
| AR_0018163.pdf | AR_0018163 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-32957-A1.jpg | | Public comment | | | |
| AR_0018164.pdf | AR_0018164 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-32957-A2.jpg | | Public comment | | | |
| AR_0018165.pdf | AR_0018165 | 4/22/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-32957-A3.jpg | | Public comment | | | |
| AR_0018166.pdf | AR_0018191 | 4/22/2019 0:00 Edocument; | 20190422 112435_Email_Peer review for the gray wolf for USFWS.pdf | | | | | |
| AR_0018192.pdf | AR_0018192 | 4/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-31019.html | | Public comment | | | |
| AR_0018193.pdf | AR_0018197 | 4/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-31019-A1.docx | | Public comment | | | |
| AR_0018198.pdf | AR_0018199 | 4/20/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-30142.html | | Public comment | | | |
| AR_0018200.pdf | AR_0018208 | 4/20/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-30142-A1.pdf | BIOLOGICAL CONSERVATION, doi:10.1016/j.biocon.2011.11.005 | Public comment | | | |
| AR_0018209.pdf | AR_0018209 | 4/19/2019 11:51 Email; | 0000000EA85186D767AD44EA5DE7DEF91581D18C43 D2000.msg | [EXTERNAL] Delisting wolves | | francois48@verizon.net | don_morgan@fws.gov | |
| AR_0018210.pdf | AR_0018210 | 4/19/2019 11:51 Email; | 0000000EA85186D767AD44EA5DE7DEF91581D18E43 D2000.msg | Delisting wolves | | francois48@verizon.net | don_morgan@fws.gov | |
| AR_0018211.pdf | AR_0018211 | 4/19/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-29797.html | | Public comment | | | |
| AR_0018212.pdf | AR_0018213 | 4/18/2019 13:23 Email; | 0000000A7CEA2883DF80C42868CD07B3200570A3643 12000.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | Frazer, Gary | Leda Huta; Gina_Shultz@fws.gov; Bridget Fahey; Don Morgan |
| AR_0018214.pdf | AR_0018237 | 4/18/2019 0:00 Edocument; | References Cited for Gray Wolf Proposed Rule.pdf | | | | | |
| AR_0018238.pdf | AR_0018240 | 4/17/2019 19:23 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A44A F2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | Propst, Cheryl W | VanGelder, Ellen | Constantino, Maricela; Cusack, Matthew T |
| AR_0018241.pdf | AR_0018244 | 4/17/2019 16:23 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A44A F2100.msg | RE: [EXTERNAL] RE: Gray wolf peer review - request for reference | | VanGelder, Ellen | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T |
| AR_0018245.pdf | AR_0018248 | 4/17/2019 15:34 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A44A F2100.msg | Fwd: [EXTERNAL] RE: Gray wolf peer review - request for reference | | VanGelder, Ellen | Constantino, Maricela | |
| AR_0018249.pdf | AR_0018250 | 4/17/2019 15:13 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A24B 02100.msg | RE: [EXTERNAL] Gray wolf peer review - request for reference | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; VanGelder, Ellen |
| AR_0018251.pdf | AR_0018252 | Email 4/17/2019 15:13 Attachment; | RE Gray wolf peer review - request for reference.msg | RE: Gray wolf peer review - request for reference | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T |
| AR_0018253.pdf | AR_0018253 | Email 4/17/2019 15:13 Attachment; | image001.png | | | | | |
| AR_0018254.pdf | AR_0018256 | 4/17/2019 14:05 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A84B 02100.msg | Re: [EXTERNAL] Gray wolf peer review - request for reference | | Constantino, Maricela | Propst, Cheryl W | VanGelder, Ellen; Cusack, Matthew T |
| AR_0018257.pdf | AR_0018324 | Email 4/17/2019 14:05 Attachment; | NCEAS 2014.pdf | | | | | |
| AR_0018325.pdf | AR_0018326 | 4/17/2019 12:51 Email; | 0000000B813DF8DFAF1C94B97E44EA508181B1A84B 02100.msg | [EXTERNAL] Gray wolf peer review - request for reference | | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T |
| AR_0018327.pdf | AR_0018335 | 4/17/2019 11:44 Edocument; | 20190417 114400_Email_RE_Peer review documents for the gray wolf.pdf | RE: Peer review documents for the gray wolf for USFWS | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | adrianwydeven@cheqnet.net Adrian Wydeven | |
| AR_0018336.pdf | AR_0018344 | 4/17/2019 11:17 Edocument; | 20190417 111734_Email_RE_Peer review documents for the gray wolf.pdf | RE: Peer review documents for the gray wolf for USFWS | | adrianwydeven@cheqnet.net Adrian Wydeven | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew T |
| AR_0018345.pdf | AR_0018346 | 4/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19557.html | | Public comment | | | |
| AR_0018347.pdf | AR_0018347 | 4/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19557-A1.jpg | | Public comment | | | |
| AR_0018348.pdf | AR_0018348 | 4/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19587.html | | Public comment | | | |
| AR_0018349.pdf | AR_0018349 | 4/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19587-A1.pdf | | Public comment | | | |
| AR_0018350.pdf | AR_0018358 | 4/17/2019 0:00 Edocument; | 20190417 121352_Email_Re_Gray wolf peer review.pdf | | | | | |
| AR_0018359.pdf | AR_0018365 | 4/17/2019 0:00 Edocument; | 20190417 121444_Email_Re_Gray wolf peer review.pdf | | | | | |
| AR_0018366.pdf | AR_0018395 | 4/17/2019 0:00 Edocument; | 20190417 122500_Email_RE_Gray wolf peer review.pdf | | | | | |
| AR_0018396.pdf | AR_0018403 | 4/17/2019 0:00 Edocument; | 20190417 122700_Email_RE_Gray wolf peer review.pdf | | | | | |
| AR_0018404.pdf | AR_0018411 | 4/17/2019 0:00 Edocument; | 20190417 122810_Email_Re_Gray wolf peer review.pdf | | | | | |
| AR_0018412.pdf | AR_0018421 | 4/17/2019 0:00 Edocument; | 20190417 124304_Email_Re_Gray wolf peer review.pdf | | | | | |
| AR_0018422.pdf | AR_0018424 | 4/17/2019 0:00 Edocument; | 20190417 125100_Email_Gray wolf peer review - request for refere.pdf | | | | | |
| AR_0018425.pdf | AR_0018432 | 4/17/2019 0:00 Edocument; | 20190417 125200_Email_RE_Gray wolf peer review.pdf | | | | | |
| AR_0018433.pdf | AR_0018444 | 4/17/2019 0:00 Edocument; | 20190417 131231_Email_Re_Gray wolf peer review.pdf | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0018445.pdf | AR_0018447 | 4/17/2019 0:00 Edocument; | 20190417 131700_Email_RE_ Gray wolf peer review - request for re.pdf | | | | | | | |
| AR_0018448.pdf | AR_0018456 | 4/17/2019 0:00 Edocument; | 20190417 131700_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0018457.pdf | AR_0018528 | 4/17/2019 0:00 Edocument; | 20190417 140607_Email_Re_ [EXTERNAL] Gray wolf peer review - req.pdf | | | | | | | |
| AR_0018529.pdf | AR_0018532 | 4/17/2019 0:00 Edocument; | 20190417 151300_Email_RE_ [EXTERNAL] Gray wolf peer review - req.pdf | | | | | | | |
| AR_0018533.pdf | AR_0018537 | 4/17/2019 0:00 Edocument; | 20190417 162422_Email_Re_ [EXTERNAL] RE_ Gray wolf peer review - pdf | | | | | | | |
| AR_0018538.pdf | AR_0018542 | 4/17/2019 0:00 Edocument; | 20190417 192300_Email_RE_ [EXTERNAL] RE_ Gray wolf peer review - .pdf | | | | | | | |
| AR_0018543.pdf | AR_0018545 | 4/16/2019 12:10 Email; | 0000000084B847F75E4F664F9E5C6C9FCF37E28B24172 000.msg | [EXTERNAL] WDNR-USFWS meeting | | Walter, Scott E - DNR | Ragan, Laura; Roberts, Nathan M - DNR | | |
| AR_0018546.pdf | AR_0018546 | 4/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19346.html | | Public comment | | | | | |
| AR_0018547.pdf | AR_0018547 | 4/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19346-A1.docx | | Public comment | | | | | |
| AR_0018548.pdf | AR_0018589 | 4/15/2019 0:00 Edocument; | 20190415 093500_Email_RE_ Gray wolf peer review.pdf | | | | | | | |
| AR_0018590.pdf | AR_0018591 | 4/15/2019 0:00 Edocument; | 04.15.2019 WA Cattleman's Assoc-Request Public Hearing.pdf | | | | | | | |
| AR_0018592.pdf | AR_0018592 | 4/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19150.html | | Public comment | | | | | |
| AR_0018593.pdf | AR_0018593 | 4/14/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-19150-A1.rtf | | Public comment | | | | | |
| AR_0018594.pdf | AR_0018596 | 4/14/2019 0:00 Edocument; | 20190414 084327_Email_Re_ Peer review documents for the gray wol.pdf | | | | | | | |
| AR_0018597.pdf | AR_0018599 | 4/14/2019 0:00 Edocument; | 20190414 085000_Email_RE_ Peer review documents for the gray wol.pdf | | | | | | | |
| AR_0018600.pdf | AR_0018601 | 4/12/2019 0:00 Edocument; | 04.12.19 HSUS wolf extension & hearing request.pdf | | | | | | | |
| AR_0018602.pdf | AR_0018602 | 4/11/2019 0:00 Edocument; | 070047 Request for Ext & hearings_Carper & Gijalva.pdf | | Letter to FWS from Sen. Carper and Rep. Grijalva re: comment period (April 11, 2019) | | | | | |
| AR_0018603.pdf | AR_0018604 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815.html | | Public comment | | | | | |
| AR_0018605.pdf | AR_0018608 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A1.docx | | Public comment | | | | | |
| AR_0018609.pdf | AR_0018609 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A2.jpg | | Public comment | | | | | |
| AR_0018610.pdf | AR_0018610 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A3.jpg | | Public comment | | | | | |
| AR_0018611.pdf | AR_0018611 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A4.jpg | | Public comment | | | | | |
| AR_0018612.pdf | AR_0018612 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A5.jpg | | Public comment | | | | | |
| AR_0018613.pdf | AR_0018613 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A6.jpg | | Public comment | | | | | |
| AR_0018614.pdf | AR_0018614 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A7.jpg | | Public comment | | | | | |
| AR_0018615.pdf | AR_0018615 | 4/10/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15815-A8.jpg | | Public comment | | | | | |
| AR_0018616.pdf | AR_0018616 | 4/9/2019 0:00 Edocument; | 070047 Request for Ext & hearings_Neguse & DeGette.pdf | | Letter from Rep. Neguse and DeGette to FWS re comment period (Apr. 9, 2019) | | | | | |
| AR_0018617.pdf | AR_0018617 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15291.html | | Public comment | | | | | |
| AR_0018618.pdf | AR_0018620 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15291-A1.docx | | Public comment | | | | | |
| AR_0018621.pdf | AR_0018622 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15461.html | | Public comment | | | | | |
| AR_0018623.pdf | AR_0018624 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15461-A1.docx | | Public comment | | | | | |
| AR_0018625.pdf | AR_0018625 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15608.html | | Public comment | | | | | |
| AR_0018626.pdf | AR_0018627 | 4/8/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15608-A1.docx | | Public comment | | | | | |
| AR_0018628.pdf | AR_0018628 | 4/7/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15305.html | | Public comment | | | | | |
| AR_0018629.pdf | AR_0018631 | 4/7/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15305-A1.docx | | Public comment | | | | | |
| AR_0018632.pdf | AR_0018632 | 4/7/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15335.html | | Public comment | | | | | |
| AR_0018633.pdf | AR_0018637 | 4/7/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15335-A1.docx | | Public comment | | | | | |
| AR_0018638.pdf | AR_0018639 | 4/5/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15080.html | | Public comment | | | | | |
| AR_0018640.pdf | AR_0018640 | 4/5/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15080-A1.png | | Public comment | | | | | |
| AR_0018641.pdf | AR_0018641 | 4/5/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-15080-A2.png | | Public comment | | | | | |
| AR_0018642.pdf | AR_0018643 | 4/5/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107766-A13.docx | | Public comment (Humane Society request extension comment period) | | | | | |
| AR_0018644.pdf | AR_0018646 | 4/4/2019 14:39 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1C41 52000.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Morgan, Don | Constantino, Maricela | | |
| AR_0018647.pdf | AR_0018649 | 4/4/2019 12:41 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18040 12000.msg | Fwd: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | Don Morgan | ellen_vangelder | |
| AR_0018650.pdf | AR_0018652 | 4/4/2019 12:41 Email; | 0000000013D F8DFAF1C94B97E44EA50B181B1AC4B 42100.msg | Fwd: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | Morgan, Don | VanGelder, Ellen | |
| AR_0018653.pdf | AR_0018654 | 4/4/2019 11:22 Email; | 0000000013D F8DFAF1C94B97E44EA50B181B1AE4B 42100.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Peter David | Constantino, Maricela | | |
| AR_0018655.pdf | AR_0018656 | 4/4/2019 10:21 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18A40 02000.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | pdavid@glifwc.org | Don Morgan | |
| AR_0018657.pdf | AR_0018658 | 4/4/2019 10:21 Email; | 0000000088813DF8DFAF1C94B97E44EA50B181B1A048 52100.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | pdavid@glifwc.org | Morgan, Don | |
| AR_0018659.pdf | AR_0018660 | 4/4/2019 9:16 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18640 02000.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | Morgan, Don | | |

| File | AR Number | Date / Type | Identifier | Subject | Description | From | To | CC | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0018661.pdf | AR_0018662 | 4/4/2019 5:23 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1A42 32000.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Morgan, Don | Constantino, Maricela | | |
| AR_0018663.pdf | AR_0018664 | 4/4/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14838.html | | Public comment | | | | |
| AR_0018665.pdf | AR_0018665 | 4/4/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14838-A1.jpg | | Public comment | | | | |
| AR_0018666.pdf | AR_0018669 | 4/4/2019 0:00 Edocument; | Keweenaw County notification (no email address).pdf | FWS notification letter Keweenaw County (April 4, 2019) | | | | | |
| AR_0018670.pdf | AR_0018671 | 4/3/2019 15:45 Email; | 000000008B13DF8DFAF1C94B97E44EA50B18181AA4B 52100.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | pdavid@glifwc.org | Constantino, Maricela | | |
| AR_0018672.pdf | AR_0018673 | 4/3/2019 15:28 Email; | 000000000CA8518ED767AD44EA5DE7DEF91581D18640 F2000.msg | Re: [EXTERNAL] questions regarding wolf delisting Order Statement | | Constantino, Maricela | pdavid@glifwc.org | Don Morgan | |
| AR_0018674.pdf | AR_0018674 | 4/3/2019 15:11 Email; | 000000008B13DF8DFAF1C94B97E44EA50B18181A1AC4B 52100.msg | [EXTERNAL] questions regarding wolf delisting Order Statement | | pdavid@glifwc.org | Constantino, Maricela | | |
| AR_0018675.pdf | AR_0018675 | 4/3/2019 15:05 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1642 32000.msg | [EXTERNAL] questions regarding wolf delisting Order Statement | | pdavid@glifwc.org | don_morgan@fws.gov | | |
| AR_0018676.pdf | AR_0018676 | 4/3/2019 15:05 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1642 32000.msg | [EXTERNAL] questions regarding wolf delisting Order Statement | | pdavid@glifwc.org | don_morgan@fws.gov | | |
| AR_0018677.pdf | AR_0018678 | 4/3/2019 11:42 Email; | 000000008B13DF8DFAF1C94B97E44EA50B18181A04B 62100.msg | [EXTERNAL] FW: Request for no cost time extension for 140F0918F0253 Gray Wolf Delisting Peer Review | | Cusack, Matthew T | Randle, Lauretha | Constantino, Maricela; Propst, Cheryl W | |
| AR_0018679.pdf | AR_0018681 | 4/3/2019 11:42 Email Attachment; | F17PA00027.pdf | | | | | | |
| AR_0018682.pdf | AR_0018682 | 4/3/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14756.html | | Public comment | | | | |
| AR_0018683.pdf | AR_0018685 | 4/3/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14756-A1.pdf | | Public comment | | | | |
| AR_0018686.pdf | AR_0018686 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14558.html | | Public comment | | | | |
| AR_0018687.pdf | AR_0018687 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14558-A1.pdf | | Public comment | | | | |
| AR_0018688.pdf | AR_0018688 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14559.html | | Public comment | | | | |
| AR_0018689.pdf | AR_0018690 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14559-A1.pdf | | Public comment | | | | |
| AR_0018691.pdf | AR_0018691 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14561.html | | Public comment | | | | |
| AR_0018692.pdf | AR_0018692 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14561-A1.pdf | | Public comment | | | | |
| AR_0018693.pdf | AR_0018693 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14566.html | | Public comment (SD Dept of Game and Fish) | | | | |
| AR_0018694.pdf | AR_0018694 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14566-A1.pdf | | Public comment (SD Dept of Game and Fish) | | | | |
| AR_0018695.pdf | AR_0018695 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14596.html | | Public comment | | | | |
| AR_0018696.pdf | AR_0018697 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14596-A1.pdf | | Public comment | | | | |
| AR_0018698.pdf | AR_0018699 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14699.html | | Public comment | | | | |
| AR_0018700.pdf | AR_0018700 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14699-A1.png | | Public comment | | | | |
| AR_0018701.pdf | AR_0018701 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14699-A2.png | | Public comment | | | | |
| AR_0018702.pdf | AR_0018702 | 4/2/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14699-A3.png | | Public comment | | | | |
| AR_0018703.pdf | AR_0018704 | 4/1/2019 16:03 Email; | 000000000CA8518ED767AD44EA5DE7DEF91581D18E40 A2000.msg | Re: [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Frazer, Gary | Tara Thornton | Leda Huta; Gina Shultz; Bridget Fahey; Don Morgan | |
| AR_0018705.pdf | AR_0018706 | 4/1/2019 15:46 Email; | 000000000A7CEA2B83DF80C42868CD07B320070A3041 F2000.msg | Re: Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | Gary Frazer | Leda Huta | |
| AR_0018707.pdf | AR_0018708 | 4/1/2019 15:46 Email; | 000000000A7CEA2B83DF80C42868CD07B320070A3241 F2000.msg | [EXTERNAL] Re: Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | Gary Frazer | Leda Huta | |
| AR_0018709.pdf | AR_0018711 | 4/1/2019 10:53 Edocument; | 20190401 105323_Email_RE_Gray Wolf Peer Review - kickoff call.pdf | RE: Gray Wolf Peer Review - kickoff call | | adrianwydeven@cheqnet.net Adrian Wydeven | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0018712.pdf | AR_0018713 | 4/1/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-107766-A14.docx | | Public comment | | | | |
| AR_0018714.pdf | AR_0018716 | 4/1/2019 0:00 Edocument; | 20190401 095939_Email_Re_ Peer review documents for the gray wol.pdf | | | | | | |
| AR_0018717.pdf | AR_0018718 | 4/1/2019 0:00 Edocument; | APHIS California notification.pdf | FWS notification letter to Cal. State Dir. (April 1, 2019) | | | | | |
| AR_0018719.pdf | AR_0018720 | 4/1/2019 0:00 Edocument; | APHIS Nevada notification.pdf | FWS notification letter to Nev. State Dir. (April 1, 2019) | | | | | |
| AR_0018721.pdf | AR_0018722 | 4/1/2019 0:00 Edocument; | BLM California Notification.pdf | FWS notification letter to BLM Cal. State Dir. (April 1, 2019) | | | | | |
| AR_0018723.pdf | AR_0018724 | 4/1/2019 0:00 Edocument; | BLM Nevada Notification.pdf | FWS notification letter to BLM Nev. State Dir. (April 1, 2019) | | | | | |
| AR_0018725.pdf | AR_0018726 | 4/1/2019 0:00 Edocument; | CDFW Notification.pdf | FWS notification letter to Dir. Cal. Dept. Fish and Wildlife (April 1, 2019) | | | | | |
| AR_0018727.pdf | AR_0018728 | 4/1/2019 0:00 Edocument; | County contacts_Michigan_proposed rule notification email.pdf | | | | | | |
| AR_0018729.pdf | AR_0018730 | 4/1/2019 0:00 Edocument; | County wolf delist notice outreach.pdf | | | | | | |
| AR_0018731.pdf | AR_0018732 | 4/1/2019 0:00 Edocument; | NDOW Notification.pdf | FWS notification Nev. Dept. of Wildlife (April 1, 2019) | | | | | |
| AR_0018733.pdf | AR_0018734 | 4/1/2019 0:00 Edocument; | NPS Notification.pdf | FWS notification NPS Regional Dir. Pac. NW (Apr. 1, 2019) | | | | | |
| AR_0018735.pdf | AR_0018736 | 4/1/2019 0:00 Edocument; | NWRO DIR 04.01.2019 (FINAL).pdf | | | | | | |

| | | | | | | FWS notification USFS Regional Forester Vallejo CA (Apr. 1, 2019) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0018737.pdf | AR_0018738 | 4/1/2019 0:00 Edocument; | USFS RS Notification.pdf | | | | | | | | |
| AR_0018739.pdf | AR_0018740 | 4/1/2019 0:00 Edocument; | 04.01.19 Lands Council extension & hearing request.pdf | | | | | | | | |
| AR_0018741.pdf | AR_0018742 | 3/31/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-13655.html | | Public comment | | | | | | |
| AR_0018743.pdf | AR_0018743 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-13968.html | | Public comment | | | | | | |
| AR_0018744.pdf | AR_0018747 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-13968-A1.docx | | Public comment | | | | | | |
| AR_0018748.pdf | AR_0018748 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14051.html | | Public comment | | | | | | |
| AR_0018749.pdf | AR_0018749 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14051-A1.jpg | | Public comment | | | | | | |
| AR_0018750.pdf | AR_0018750 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14051-A2.jpg | | Public comment | | | | | | |
| AR_0018751.pdf | AR_0018751 | 3/30/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-14051-A3.jpg | | Public comment | | | | | | |
| AR_0018752.pdf | AR_0018753 | 3/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-13169.html | | Public comment | | | | | | |
| AR_0018754.pdf | AR_0018765 | 3/29/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-13169-A1.pdf | | Public comment | | | | | | |
| AR_0018766.pdf | AR_0018810 | 3/29/2019 0:00 Edocument; | March 29, 2019 EA Grey Wolfe Tribal Letters.pdf | | | FWS notification Coeur d'Alene Tribe (Mar. 29, 2019) | | | | | |
| AR_0018811.pdf | AR_0018813 | 3/28/2019 15:06 Edocument; | 20190328 150611_Email_Peer review documents for the gray wolf to USFWS | Peer review documents for the gray wolf for USFWS | | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew T | | | |
| AR_0018814.pdf | AR_0018814 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7492.html | | Public comment | | | | | | |
| AR_0018815.pdf | AR_0018816 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7492-A1.docx | | Public comment | | | | | | |
| AR_0018817.pdf | AR_0018818 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7832.html | | Public comment | | | | | | |
| AR_0018819.pdf | AR_0018844 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7832-A1.pdf | | Public comment | | | | | | |
| AR_0018845.pdf | AR_0018845 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-8145.html | | Public comment | | | | | | |
| AR_0018846.pdf | AR_0018847 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-8145-A1.docx | | Public comment | | | | | | |
| AR_0018848.pdf | AR_0018848 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-8210.html | | Public comment | | | | | | |
| AR_0018849.pdf | AR_0018849 | 3/28/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-8210-A1.pdf | | Public comment (Defenders request extension comment period) | | | | | | |
| AR_0018850.pdf | AR_0018850 | 3/28/2019 0:00 Edocument; | 03.28.19 Defenders wolf extension & hearing request.pdf | | | | | | | | |
| AR_0018851.pdf | AR_0018854 | 3/27/2019 9:18 Email; | 0000000055DA3683BAE90459A8914FB584DF7C1042 12000.msg | RE: [EXTERNAL] RE: gray wolf peer review timetable | | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; Don Morgan; ellen_vangelder | | |
| AR_0018855.pdf | AR_0018858 | 3/27/2019 9:18 Email; | 00000000B813DF8DFAF1C94B97E44EA508181B1A24B D2100.msg | RE: [EXTERNAL] RE: gray wolf peer review timetable | | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; Morgan, Don; VanGelder, Ellen | | |
| AR_0018859.pdf | AR_0018862 | 3/27/2019 9:18 Edocument; | 20190327 091800_Email_RE_ [EXTERNAL] RE_ gray wolf peer review t.pdf | RE: [EXTERNAL] RE: gray wolf peer review timetable | | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov 'Constantino, Maricela' | matt.cusack@atkinsglobal.com Cusack, Matthew T don_morgan@fws.gov Don Morgan ellen_vangelder@fws.gov ellen_vangelder | | |
| AR_0018863.pdf | AR_0018863 | 3/27/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7163.html | | Public comment | | | | | | |
| AR_0018864.pdf | AR_0018866 | 3/27/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7163-A1.pdf | | Public comment | | | | | | |
| AR_0018867.pdf | AR_0018872 | 3/26/2019 16:47 Email; | 00000000B813DF8DFAF1C94B97E44EA508181B1AC4B D2100.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | VanGelder, Ellen | | | |
| AR_0018873.pdf | AR_0018876 | 3/26/2019 16:46 Edocument; | 20190326 164606_Email_Re_ [EXTERNAL] RE_ gray wolf peer review t.pdf | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | maricela_constantino@fws.gov Constantino, Maricela | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | matt.cusack@atkinsglobal.com Cusack, Matthew T don_morgan@fws.gov Don Morgan ellen_vangelder@fws.gov ellen_vangelder | | |
| AR_0018877.pdf | AR_0018881 | 3/26/2019 16:45 Email; | 0000000008B13DF8DFAF1C94B97E44EA508181B1A04B 52000.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; Don Morgan; ellen_vangelder | | |
| AR_0018882.pdf | AR_0018886 | 3/26/2019 16:45 Email; | 0000000008B13DF8DFAF1C94B97E44EA508181B1A04B E2100.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; Morgan, Don; VanGelder, Ellen | | |
| AR_0018887.pdf | AR_0018891 | 3/26/2019 16:42 Email; | 0000000008B13DF8DFAF1C94B97E44EA508181B1A44B 52000.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Fahey, Bridget | Constantino, Maricela | Don Morgan | | |
| AR_0018892.pdf | AR_0018896 | 3/26/2019 16:42 Email; | 0000000008B13DF8DFAF1C94B97E44EA508181B1A44B E2100.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | | |
| AR_0018897.pdf | AR_0018901 | 3/26/2019 16:35 Email; | 00000000813DF8DFAF1C94B97E44EA508181B1A84B 52000.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Don Morgan; Fahey, Bridget | | | |
| AR_0018902.pdf | AR_0018906 | 3/26/2019 16:35 Email; | 00000000813DF8DFAF1C94B97E44EA508181B1A84B E2100.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Morgan, Don; Fahey, Bridget | | | |
| AR_0018907.pdf | AR_0018909 | 3/26/2019 16:24 Email; | 0000000055DA3683BAE90459A8914FB584DF7C1C42 02000.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; Don Morgan; ellen_vangelder | | |
| AR_0018910.pdf | AR_0018912 | 3/26/2019 16:24 Email; | 00000000B813DF8DFAF1C94B97E44EA508181B1AC4B E2100.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T; Morgan, Don; VanGelder, Ellen | | |
| AR_0018913.pdf | AR_0018916 | 3/26/2019 11:04 Email; | 00000000B8186D767AD44EA5DE7DEF91581D18640 42000.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Don Morgan | | | |
| AR_0018917.pdf | AR_0018920 | 3/26/2019 11:04 Email; | 00000000B813DF8DFAF1C94B97E44EA508181B1AC4B F2100.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Morgan, Don | | | |
| AR_0018921.pdf | AR_0018921 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-6683.html | | Public comment | | | | | | |
| AR_0018922.pdf | AR_0018923 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-6683-A1.docx | | Public comment | | | | | | |
| AR_0018924.pdf | AR_0018924 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-6752.html | | Public comment | | | | | | |
| AR_0018925.pdf | AR_0018927 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-6752-A1.pdf | | Public comment | | | | | | |
| AR_0018928.pdf | AR_0018929 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7108.html | | Public comment | | | | | | |
| AR_0018930.pdf | AR_0018930 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7108-A1.pdf | | Public comment | | | | | | |
| AR_0018931.pdf | AR_0018931 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7135.html | | Public comment | | | | | | |
| AR_0018932.pdf | AR_0018934 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7135-A1.pdf | | Public comment | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0018935.pdf | AR_0018935 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7137.html | | Public comment | | | | |
| AR_0018936.pdf | AR_0018938 | 3/26/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-7137-A1.pdf | | Public comment | | | | |
| AR_0018939.pdf | AR_0018942 | 3/26/2019 0:00 Edocument; | DOI EMail - RE_ gray wolf peer review timetable.pdf | | | | | | |
| AR_0018943.pdf | AR_0018949 | 3/25/2019 15:09 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A44C<br>02100.msg | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| AR_0018950.pdf | AR_0018959 | 3/25/2019 15:01 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A44C<br>02100.msg | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| AR_0018960.pdf | AR_0018965 | 3/25/2019 14:10 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A44C<br>02100.msg | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| AR_0018966.pdf | AR_0018966 | 3/25/2019 14:10 Attachment; Email | 3-22-19 U.S. Fish and Wildlife Service.pdf | | | | | | |
| AR_0018967.pdf | AR_0018967 | 3/25/2019 11:46 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18840<br>32000.msg | Request to extend comment period and hold hearings on Gray Wolf proposed delisting rule | | Bonnie Rice | don_morgan@fws.gov | | |
| AR_0018968.pdf | AR_0018968 | 3/25/2019 11:46 Attachment; Email | Sierra Club Letter to FWS Requesting Comment Extension and Hearings on Proposed Wolf Delisting Rule.pdf | | | | | | |
| AR_0018969.pdf | AR_0018969 | 3/25/2019 11:46 Email; | 00000000EA85186D767AD44EA5DE7DEF91581D18A40<br>32000.msg | [EXTERNAL] Request to extend comment period and hold hearings on Gray Wolf proposed delisting rule | | Bonnie Rice | don_morgan@fws.gov | | |
| AR_0018970.pdf | AR_0018970 | 3/25/2019 11:46 Attachment; Email | Sierra Club Letter to FWS Requesting Comment Extension and Hearings on Proposed Wolf Delisting Rule.pdf | | | | | | |
| AR_0018971.pdf | AR_0018971 | 3/25/2019 10:34 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3441<br>E2000.msg | [EXTERNAL] Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | Don Morgan; Gary Frazer | Leda Huta | |
| AR_0018972.pdf | AR_0018973 | 3/25/2019 10:34 Attachment; Email | Wolf Comment Extension and Hearing Request 3.2019.docx | | | | | | |
| AR_0018974.pdf | AR_0018974 | 3/25/2019 10:34 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3641<br>E2000.msg | Comment extension and public hearing request on wolf delisting proposal | | Tara Thornton | Don Morgan; Gary Frazer | Leda Huta | |
| AR_0018975.pdf | AR_0018976 | 3/25/2019 10:34 Attachment; Email | Wolf Comment Extension and Hearing Request 3.2019.docx | | | | | | |
| AR_0018977.pdf | AR_0018978 | 3/25/2019 6:26 Email; | 00000000E5DA36B3BAE90459A8914F85B4DF7C1242<br>02000.msg | Re: [EXTERNAL] Letter requesting comment period extension for gray wolves | | Morgan, Don | Jennifer Place | gary_frazer@fws.gov | |
| AR_0018979.pdf | AR_0018980 | 3/25/2019 6:26 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A64C<br>22100.msg | Re: [EXTERNAL] Letter requesting comment period extension for gray wolves | | Morgan, Don | Jennifer Place | gary_frazer@fws.gov | Constantino, Maricela |
| AR_0018981.pdf | AR_0018982 | 3/25/2019 0:00 Edocument; | MI Interested Parties.pdf | | | | | | |
| AR_0018983.pdf | AR_0018984 | 3/25/2019 0:00 Edocument; | 03.25.19 Endangered Sp Coalition Email.pdf | | | | | | |
| AR_0018985.pdf | AR_0018986 | 3/25/2019 0:00 Edocument; | 03.25.19 Endangered Sp Coalition_Wolf Comment Extension and Hearing Request 3.2019.docx | | | | | | |
| AR_0018987.pdf | AR_0018987 | 3/25/2019 0:00 Edocument; | 03.25.19 Sierra Club email.pdf | | | | | | |
| AR_0018988.pdf | AR_0018988 | 3/25/2019 0:00 Edocument; | 03.25.19 Sierra Club Letter to FWS Requesting Comment Extension and Hearings on Proposed Wolf Delisting Rule.pdf | | | | | | |
| AR_0018989.pdf | AR_0018989 | 3/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-4801.html | | Public comment | | | | |
| AR_0018990.pdf | AR_0018990 | 3/23/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-4801-A1.jpg | | Public comment | | | | |
| AR_0018991.pdf | AR_0018992 | 3/22/2019 17:33 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57046<br>42000.msg | US Fish and Wildlife Service Proposes to Remove the Gray Wolf from the List of Endangered and Threatened Wildlife | | Constantino, Maricela | hbenitez@conabio.gob.mx; maria.palma@semarnat.gob.mx | Don Morgan; ellen_vangelder | |
| AR_0018993.pdf | AR_0018994 | 3/22/2019 17:33 Attachment; Email | CITES Range Country Notification Letter Mexico.pdf | | | | | | |
| AR_0018995.pdf | AR_0018996 | 3/22/2019 17:29 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57E46<br>32000.msg | US Fish and Wildlife Service Proposes to Remove the Gray Wolf from the List of Endangered and Threatened Wildlife | | Constantino, Maricela | hbenitez@conabio.gob.mx; maria.palma@semarnat.gob.mx | Don Morgan; ellen_vangelder | |
| AR_0018997.pdf | AR_0018997 | 3/22/2019 17:04 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57A46<br>32000.msg | Letter requesting comment period extension for gray wolves | | Jennifer Place | Don_morgan@fws.gov | gary_frazer@fws.gov | |
| AR_0018998.pdf | AR_0018999 | 3/22/2019 17:04 Attachment; Email | Born Free USA_Comment Period Extension & Public Hearing Request Letter_FWS Gray Wolf Proposed Rule.pdf | | | | | | |
| AR_0019000.pdf | AR_0019000 | 3/22/2019 17:04 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C46<br>32000.msg | [EXTERNAL] Letter requesting comment period extension for gray wolves | | Jennifer Place | Don_morgan@fws.gov | gary_frazer@fws.gov | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0019001.pdf | AR_0019002 | 3/22/2019 17:04 | Email Attachment; Rule.pdf | Born Free USA_Comment Period Extension & Public Hearing Request Letter_FWS Gray Wolf Proposed | | | | | | |
| AR_0019003.pdf | AR_0019011 | 3/22/2019 10:23 | Email; | 000000008813DF8DFAF1C94B97E44EA50818181AE4C 22100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| AR_0019012.pdf | AR_0019017 | 3/22/2019 10:21 | Email; | 000000008813DF8DFAF1C94B97E44EA50818181A04C 32100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| AR_0019018.pdf | AR_0019018 | 3/22/2019 10:21 | Email Attachment; | US Fish & Wildlife 3-22-19.pdf | | | | | | |
| AR_0019019.pdf | AR_0019021 | 3/22/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-4350.html | | Public comment | | | | |
| AR_0019022.pdf | AR_0019022 | 3/22/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-4350-A1.jpg | | Public comment | | | | |
| AR_0019023.pdf | AR_0019023 | 3/22/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-4407.html | | Public comment | | | | |
| AR_0019024.pdf | AR_0019025 | 3/22/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-4865.html | | Public comment | | | | |
| AR_0019026.pdf | AR_0019027 | 3/22/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-4865-A1.docx | | Public comment | | | | |
| AR_0019028.pdf | AR_0019028 | 3/22/2019 0:00 | Edocument; | CITES Range Country Notification Email Mexico.pdf | | | | | | |
| AR_0019029.pdf | AR_0019029 | 3/22/2019 0:00 | Edocument; | US Fish & Wildlife 3-22-19.pdf | | | | | | |
| AR_0019030.pdf | AR_0019030 | 3/22/2019 0:00 | Edocument; | US_Fish_Wildlife.pdf | | | | | | |
| AR_0019031.pdf | AR_0019032 | 3/22/2019 0:00 | Edocument; | 03.22.19 Born Free Email.pdf | | | | | | |
| AR_0019033.pdf | AR_0019034 | 3/22/2019 0:00 | Edocument; | 03.22.19 Born Free USA_Comment Period Extension & Public Hearing Request Letter_FWS Gray Wolf Proposed Rule.pdf | | | | | | |
| AR_0019035.pdf | AR_0019037 | 3/21/2019 14:17 | Email; | 000000008848B47F75E4F664F9E5C6C9FCF37E28844182 000.msg | Proposed Gray Wolf Delisting | | Utrup, Jill | ljdjumadi@yahoo.com; hood421@yahoo.com; dockboss@wctc.net; morganstrees@maqs.net; bjgpaul74@wctc.net; heidiroekle@gmail.com; district10.adamscounty@gmail.com; mapres@maqs.net; joeda@maqs.net; jwest@acecwi.com; rblaszkowski@ashlandcounty.org; ccampbell@ashlandcounty.org; hcroteau@ashlandcounty.org; bholt@ashlandcounty.org; joekabasa@charter.net; fkempf@ashlandcounty.org; mkleinsteiber@ashlandcounty.org; ckubley@ashlandcounty.org; klindquist@ashlandcounty.org; mmackenzie@ashlandcounty.org; gmika@ashlandcounty.org; rpufall@ashlandcounty.org; prusso@ashlandcounty.org; michael.starck@co.ashland.wi.us; jerryteague@charter.net; dwilliamson@ashlandcounty.org; bartarch@chibardun.net; ggkanan@centurytel.net; utilchuck@charter.net; dcordes@centurytel.net; pamfall@hotmail.com; rfladten@hotmail.com; pbhanson@live.com; drmheinecke@centurytel.net; thenck112@yahoo.com; kwjost@jostlaw.com; billkoepp@gmail.com; travler@charter.net; | Ragan, Laura; Fasbender, Peter | |
| AR_0019038.pdf | AR_0019039 | 3/21/2019 14:17 | Email Attachment; | Gray Wolf Proposed Delisting NR Final.docx | | | | | | |

| File | Bates | Date/Type | Filename | Subject | | Comment | Author | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| AR_0019040.pdf | AR_0019041 | 3/21/2019 13:03 Email; | 00000000848847F75E4F664F9E5C6C9FCF37E28864182 000.msg | Proposed Gray Wolf Delisting | | | Utrup, Jill | brian.napstad@co.aitkin.mn.us; don.niemi@co.aitkin.mn.us; mark.wedel@co.aitkin.mn.us; laurie.westerlund@co.aitkin.mn.us; bdgrims@co.becker.mn.us; laknuts@co.becker.mn.us; bknelso@co.becker.mn.us; jokeson@co.becker.mn.us; drskari@co.becker.mn.us; richard@paulbunyan.net; jack@joeslodge.com; lukmar@paulbunyan.net; timsumner15@hotmail.com; veneti@paulbunyan.net; Abauerly@clearwire.net; spencerbuerkle@hotmail.com; jim.mcmahon@co.benton.mn.us; marvbodie06@cpinternet.com; commishkabob@mediacombb.net; gep1353@live.com; commissioner@proulxs.net; dick.downham@co.cass.mn.us; jim.dowson@co.cass.mn.us; neal.gaalswyk@co.cass.mn.us; bob.kangas@co.cass.mn.us; jeff.peterson@co.cass.mn.us; john.chevalier@co.clearwater.mn.us; duane.hayes@co.clearwater.mn.us; john.nelson@co.clearwater.mn.us; dnewland@clearwatercounty.org; daniel.stenseng@co.clearwater.mn.us; heidi.doo- | Ragan, Laura; Fasbender, Peter |
| AR_0019042.pdf | AR_0019043 | 3/21/2019 13:03 Attachment; | Gray Wolf Proposed Delisting NR Final.docx | | | | | | |
| AR_0019044.pdf | AR_0019045 | 3/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-3233.html | | | Public comment | | | |
| AR_0019046.pdf | AR_0019047 | 3/21/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-3233-A1.txt | | | Public comment | | | |
| AR_0019048.pdf | AR_0019086 | 3/21/2019 0:00 Edocument; | 03.22-25.19 tribal consultation letters re wolf.pdf | | | FWS Tribal Consultation Letters (Mar. 21, 2019) | | | |
| AR_0019087.pdf | AR_0019089 | 3/21/2019 0:00 Edocument; | MN County Notifications.pdf | | | | | | |
| AR_0019090.pdf | AR_0019091 | 3/21/2019 0:00 Edocument; | Proposes to Delist the Gray Wolf.pdf | Mono County_Fwd_ U.S. Fish and Wildlife Service | | | | | |
| AR_0019092.pdf | AR_0019093 | 3/21/2019 0:00 Edocument; | WI County Notifications.pdf | | | | | | |
| AR_0019094.pdf | AR_0019097 | 3/20/2019 12:27 Email; | 00000000282A3094282DF40851BAD4615A12A57C46 02000.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Fahey, Bridget | Don Morgan; ellen_vangelder |
| AR_0019098.pdf | AR_0019101 | 3/20/2019 12:27 Email; | 00000000283DF8DFAF1C94897E44EA50818181A64C 42100.msg | Fwd: [EXTERNAL] RE: gray wolf peer review timetable | | | Constantino, Maricela | Fahey, Bridget | Morgan, Don; VanGelder, Ellen |
| AR_0019102.pdf | AR_0019102 | 3/20/2019 10:22 Email; | 00000000282A3094282DF40851BAD4615A12A57A45 F2000.msg | [EXTERNAL] CBD Extension Request for Gray Wolf Delisting Proposal | | | Brett Hartl | Don Morgan; Gary_frazer@fws.gov | Collette Adkins |
| AR_0019103.pdf | AR_0019103 | 3/20/2019 10:22 Attachment; | CBD Extentsion Request on wolf delisting.pdf | | | | | | |
| AR_0019104.pdf | AR_0019104 | 3/20/2019 10:22 Email; | 00000000282A3094282DF40851BAD4615A12A57C45 F2000.msg | CBD Extension Request for Gray Wolf Delisting Proposal | | | Brett Hartl | Don Morgan; Gary_frazer@fws.gov | Collette Adkins |
| AR_0019105.pdf | AR_0019105 | 3/20/2019 10:22 Attachment; | CBD Extentsion Request on wolf delisting.pdf | | | | | | |
| AR_0019106.pdf | AR_0019113 | 3/20/2019 9:17 Email; | 00000000283DF8DFAF1C94897E44EA50818181A24C 62100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | | Constantino, Maricela | Salvo, Vanessa | |
| AR_0019114.pdf | AR_0019114 | 3/20/2019 9:17 Attachment; | signed insertion order.pdf | U.S. Fish and Wildlife Service 3.22.19_USA Today | | | | | |
| AR_0019115.pdf | AR_0019119 | 3/20/2019 9:10 Email; | 00000000283DF8DFAF1C94897E44EA50818181A44C 62100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | | Salvo, Vanessa | Constantino, Maricela | |
| AR_0019120.pdf | AR_0019120 | 3/20/2019 9:10 Attachment; | U.S. Fish and Wildlife Service 3.22.19.pdf | | | | | | |
| AR_0019121.pdf | AR_0019127 | 3/20/2019 9:05 Email; | 00000000283DF8DFAF1C94897E44EA50818181A84C 62100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | | Constantino, Maricela | Salvo, Vanessa | |
| AR_0019128.pdf | AR_0019128 | 3/20/2019 9:05 Attachment; | US_Fish_Wildlife.pdf | | | | | | |
| AR_0019129.pdf | AR_0019132 | 3/20/2019 8:21 Email; | 00000000283DF8DFAF1C94897E44EA50818181A44C 72100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | | Salvo, Vanessa | Constantino, Maricela | |
| AR_0019133.pdf | AR_0019133 | 3/20/2019 8:21 Attachment; | CC Authorization Form 2019.pdf | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Email | | | | | | | | |
| AR_0019134.pdf | AR_0019134 | | 3/20/2019 8:21 | Attachment; | U.S. Fish and Wildlife Service 3.22.19.pdf | | | | | |
| AR_0019135.pdf | AR_0019135 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2197.html | | Public comment | | | | |
| AR_0019136.pdf | AR_0019136 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2197-A1.docx | | Public comment | | | | |
| AR_0019137.pdf | AR_0019137 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2198.html | | Public comment | | | | |
| AR_0019138.pdf | AR_0019138 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2212.html | | Public comment | | | | |
| AR_0019139.pdf | AR_0019141 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2212-A1.pdf | | Public comment | | | | |
| AR_0019142.pdf | AR_0019143 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2216.html | | Public comment | | | | |
| AR_0019144.pdf | AR_0019145 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2216-A1.pdf | | Public comment | | | | |
| AR_0019146.pdf | AR_0019146 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2231.html | | Public comment | | | | |
| AR_0019147.pdf | AR_0019149 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2231-A1.docx | | Public comment | | | | |
| AR_0019150.pdf | AR_0019150 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2302.html | | Public comment | | | | |
| AR_0019151.pdf | AR_0019152 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2302-A1.docx | | Public comment | | | | |
| AR_0019153.pdf | AR_0019153 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2323.html | | Public comment | | | | |
| AR_0019154.pdf | AR_0019155 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2323-A1.docx | | Public comment | | | | |
| AR_0019156.pdf | AR_0019156 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2421.html | | Public comment | | | | |
| AR_0019157.pdf | AR_0019158 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2421-A1.pdf | | Public comment | | | | |
| AR_0019159.pdf | AR_0019160 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2433.html | | Public comment | | | | |
| AR_0019161.pdf | AR_0019161 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2433-A1.docx | | Public comment | | | | |
| AR_0019162.pdf | AR_0019163 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2562.html | | Public comment | | | | |
| AR_0019164.pdf | AR_0019165 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-2562-A1.docx | | Public comment | | | | |
| AR_0019166.pdf | AR_0019166 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-6454.html | | Public comment | | | | |
| AR_0019167.pdf | AR_0019169 | 3/20/2019 0:00 | Edocument; | FWS-HQ-ES-2018-0097-6454-A1.docx | | Public comment | | | | |
| AR_0019170.pdf | AR_0019171 | 3/20/2019 0:00 | Edocument; | Sacramento FWO notification Gray wolf proposed delisting outreach.pdf | | | | | | |
| AR_0019172.pdf | AR_0019172 | 3/20/2019 0:00 | Edocument; | U.S. Fish and Wildlife Service 3.22.19_USA Today signed insertion order.pdf | | | | | | |
| AR_0019173.pdf | AR_0019173 | 3/20/2019 0:00 | Edocument; | 03.20.19 CBD Email.pdf | | | | | | |
| AR_0019174.pdf | AR_0019174 | 3/20/2019 0:00 | Edocument; | 03.20.19 CBD Extentsion Request on wolf delisting.pdf | | | | | | |
| AR_0019175.pdf | AR_0019176 | 3/19/2019 18:53 | Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E28884182000.msg | Gray Wolf Proposed Delisting | | Utrup, Jill | kurt.thiede@wisconsin.gov; Todd.Naas@wisconsin.gov; Tom.Hauge@wisconsin.gov; Owen Boyle; Windels, Steven K; Ward, Michael M; deklund@fs.fed.us; Catton, Susan J -FS; ttisler@fs.fed.us; Catton, Timothy J -FS; dlenz@fs.fed.us; cummins@fs.fed.us; mvp-reg-inquiry@usace.army.mil; tamara.e.cameron@usace.army.mil; Terry.Birkenstock@usace.army.mil; Doug.Kunde@mn.usda.gov; Jerry.Purdin@mn.usda.gov; mark.oja@mn.usda.gov; Licht, Daniel S; Barber-meyer, Shannon M; dcryan@fs.fed.us; Malick Wahls, Sarah - FS; dgrosshuesch@fs.fed.us; tanya.aldred@glifwc.org; Daniel.E.Kelner@usace.army.mil; Todd.M.Vesperman@usace.army.mil; Kempke, Jessica L CIV USARMY CEMVP (US); Barrette, Alyssa - DOT; Christopher.M.Smith@state.mn.us; Krumenaker, Bob J.; Van Stappen, Julie F.; Timothy Cochrane; Myerchin, Sheldon M; Waterstradt, Kurt; Bodeen, Tim; Ford, Walt; Powers, Neil; Knutsen, Gregg; LaForest, Matthew (IHS/BEM); Kohnhorst, Nathan (IHS/BEM); Zoch, Matthew J (IHS/BEM); Gant, Shawn (IHS/BEM); Gerda.Nordquist@state.mn.us; Wilder, Timothy T CIV USARMY IMCOM CENTRAL (US); commissioner.dnr@state.mn.us; Preston.Cole@wisconsin.gov | FW3 FO ES Twin Cities FO; FW3 FO ES Green Bay FO; Ragan, Laura |
| AR_0019177.pdf | AR_0019178 | 3/19/2019 18:53 | Email Attachment; | Gray Wolf Proposed Delisting NR Final.docx | | | | | | |
| AR_0019179.pdf | AR_0019184 | 3/19/2019 17:36 | Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA4C | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| | | | | 72100.msg | | | | | | |
| AR_0019185.pdf | AR_0019187 | 3/19/2019 17:26 | Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AC4C | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| | | | | 72100.msg | | | | | | |
| AR_0019188.pdf | AR_0019188 | 3/19/2019 17:26 | Email Attachment; | US_Fish_Wilflife.pdf | | | | | | |
| AR_0019189.pdf | AR_0019192 | 3/19/2019 17:06 | Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA4C | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| | | | | 72100.msg | | | | | | |
| AR_0019193.pdf | AR_0019195 | 3/19/2019 16:09 | Email; | 00000000BB13DF8DFAF1C94897E44EA50818181AA4C | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| | | | | 82100.msg | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0019196.pdf | AR_0019199 | 3/19/2019 16:04 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AE4C 82100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| AR_0019200.pdf | AR_0019200 | 3/19/2019 16:04 | Email Attachment; | Gray Wolf Draft Legal Notice for National Newspaper.docx | | | | | | |
| AR_0019201.pdf | AR_0019202 | 3/19/2019 16:01 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A04C 92100.msg | RE: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| AR_0019203.pdf | AR_0019205 | 3/19/2019 15:58 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A24C 92100.msg | Re: [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Constantino, Maricela | Salvo, Vanessa | | |
| AR_0019206.pdf | AR_0019207 | 3/19/2019 15:49 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A44C 92100.msg | [EXTERNAL] RE: Printing a legal ad in the national edition of USA Today | | Salvo, Vanessa | Constantino, Maricela | | |
| AR_0019208.pdf | AR_0019210 | 3/19/2019 13:51 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A64C A2100.msg | RE: [EXTERNAL] RE: gray wolf peer review timetable | | Propst, Cheryl W | Constantino, Maricela | | |
| AR_0019211.pdf | AR_0019213 | 3/19/2019 13:43 | Email; | 000000000282A3094282DF40851BAD4615A12A57A45 D2000.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; Don Morgan; ellen_vangelder | |
| AR_0019214.pdf | AR_0019216 | 3/19/2019 13:43 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AA4C A2100.msg | Re: [EXTERNAL] RE: gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W | Cusack, Matthew T; Morgan, Don; VanGelder, Ellen | |
| AR_0019217.pdf | AR_0019218 | 3/19/2019 13:18 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1641 F2000.msg | RE: gray wolf peer review timetable | | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T | Don Morgan; ellen_vangelder | |
| AR_0019219.pdf | AR_0019220 | 3/19/2019 13:18 | Email; | 00000000SE5DA3683BAE90459A8914FB5B4DF7C1841 F2000.msg | [EXTERNAL] RE: gray wolf peer review timetable | | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T | Don Morgan; ellen_vangelder | |
| AR_0019221.pdf | AR_0019222 | 3/19/2019 13:18 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A24C B2100.msg | [EXTERNAL] RE: gray wolf peer review timetable | | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T | Morgan, Don; VanGelder, Ellen | |
| AR_0019223.pdf | AR_0019223 | 3/19/2019 11:54 | Email; | 000000000282A3094282DF40851BAD4615A12A57A45 C2000.msg | Re: gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | Don Morgan; ellen_vangelder | |
| AR_0019224.pdf | AR_0019224 | 3/19/2019 11:54 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A64C B2100.msg | Re: gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | Morgan, Don; VanGelder, Ellen | |
| AR_0019225.pdf | AR_0019233 | 3/19/2019 11:54 | Email Attachment; | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | |
| AR_0019234.pdf | AR_0019242 | 3/19/2019 11:54 | Email Attachment; | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | |
| AR_0019243.pdf | AR_0019243 | 3/19/2019 11:51 | Email; | 000000000282A3094282DF40851BAD4615A12A57C45 C2000.msg | gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | Don Morgan; ellen_vangelder | |
| AR_0019244.pdf | AR_0019244 | 3/19/2019 11:51 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC4C B2100.msg | gray wolf peer review timetable | | Constantino, Maricela | Propst, Cheryl W; Cusack, Matthew T | Morgan, Don; VanGelder, Ellen | |
| AR_0019245.pdf | AR_0019246 | 3/19/2019 0:00 | Edocument; | MN WI State Fed Interested Parties Notification.pdf | | | | | | |
| AR_0019247.pdf | AR_0019248 | 3/18/2019 15:02 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A84C C2100.msg | [EXTERNAL] RE: pdfs of references cited in gray wolf biological report | | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T | | |
| AR_0019249.pdf | AR_0019250 | 3/18/2019 15:02 | Edocument; | 20190318 150200_Email_RE_ pdfs of references cited in gray wolf .pdf | RE: pdfs of references cited in gray wolf biological report | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov 'maricela_constantino@fws.gov' matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0019251.pdf | AR_0019251 | 3/18/2019 14:44 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC4C C2100.msg | [EXTERNAL] pdfs of references cited in gray wolf biological report | | Maricela Constantino | matt.cusack@atkinsglobal.com; cheryl.propst@atkinsglobal.com | | |
| AR_0019252.pdf | AR_0019252 | 3/18/2019 14:44 | Edocument; | 20190318 144452_Email_pdfs of references cited in gray wolf biol.pdf | pdfs of references cited in gray wolf biological report | | maricela_constantino@fws.gov Maricela Constantino | matt.cusack@atkinsglobal.com Cusack, Matthew T Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | | |
| AR_0019253.pdf | AR_0019254 | 3/18/2019 11:52 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A44C D2100.msg | [EXTERNAL] RE: Supplemental Documents for Gray Wolf Peer Review | | Propst, Cheryl W | Constantino, Maricela; Cusack, Matthew T | | |
| AR_0019255.pdf | AR_0019256 | 3/18/2019 11:52 | Edocument; | 20190318 115200_Email_RE_ Supplemental Documents for Gray Wolf P.pdf | RE: Supplemental Documents for Gray Wolf Peer Review | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0019257.pdf | AR_0019257 | 3/18/2019 11:17 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AB4C D2100.msg | [EXTERNAL] Supplemental Documents for Gray Wolf Peer Review | | Maricela Constantino | cheryl.propst@atkinsglobal.com; matt.cusack@atkinsglobal.com | | |
| AR_0019258.pdf | AR_0019258 | 3/18/2019 11:17 | Edocument; | 20190318 111724_Email_Supplemental Documents for Gray Wolf Peer .pdf | Supplemental Documents for Gray Wolf Peer Review | | maricela_constantino@fws.gov Maricela Constantino | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W matt.cusack@atkinsglobal.com Cusack, Matthew T | | |
| AR_0019259.pdf | AR_0019260 | 3/18/2019 10:52 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AA4C D2100.msg | [EXTERNAL] RE: Review Materials | | Propst, Cheryl W | Constantino, Maricela | Cusack, Matthew T | |
| AR_0019261.pdf | AR_0019262 | 3/18/2019 10:52 | Edocument; | 20190318 105200_Email_RE_ Review Materials.pdf | RE: Review Materials | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov | matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0019263.pdf | AR_0019263 | 3/18/2019 10:37 | Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC4C D2100.msg | [EXTERNAL] Review Materials | | Maricela Constantino | cheryl.propst@atkinsglobal.com; matt.cusack@atkinsglobal.com | | |
| AR_0019264.pdf | AR_0019264 | 3/18/2019 10:37 | Edocument; | 20190318 103748_Email_Review Materials.pdf | Review Materials | | maricela_constantino@fws.gov Maricela Constantino | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W matt.cusack@atkinsglobal.com Cusack, Matthew T | | |

| File | AR | Date/Type | Doc ID / msg | Subject | Notification | To | From | CC | CC (addl) |
|---|---|---|---|---|---|---|---|---|---|
| AR_0019265.pdf | AR_0019265 | 3/18/2019 10:04 Email; | 00000000A7CEA2883DF80C42868C007B320070A3A41 D2000.msg | [EXTERNAL] MAFWA Letter Supporting Wolf Delisting | | Torgerson, Ollie - MAFWA | Bill O'Neill ; Brant Kirychuk; Brian Joynt ; Chole Stuart ; Colleen Callahan ; Dale Garner; Grant Wilson ; Jim Douglas ; Kelly Hepler; Kendra Wecker; Mark Reiter; Cole, Preston D - DNR; Rich Storm ; Sara Parker Pauley; Terry Steinwand | Margaret Everson; Charlie Wooley; Noreen Walsh; Mike Oetker ; Jerrod Davis ; Sheila Kemmis; Alessi, Mark; Alicia Hardin ; Lobner, Eric C - DNR; Jake George ; Jeb Williams ; Joel Porath; Mike Reynolds; Mitch Marcus; Paul Telander; Russ Mason; Todd Bishop; Tom Kirschenmann; Andy Alban; Bob Thompson ; Bob Timian; Colin Merritt; Craig Stover; Eric Gibson; Gary Hagler; Jeffrey Swearngin; Ken Aube ; Ken Fitz ; Larry Yamnitz; Rafael Gutierrez; Rick Watchorn ; Rodmen Smith; Steve Hunter ; Schaller, Todd A - DNR; Curtis Hopkins; Gordon Batcheller (home); Hugh Hunt; Larry Kruckenberg; Torgerson, Ollie - MAFWA; Ron Regan |
| AR_0019266.pdf | AR_0019267 | 3/18/2019 10:04 Attachment; | Email  Hepler letter wolf delisting 3-16-19.docx | | | | | | |
| AR_0019268.pdf | AR_0019268 | 3/18/2019 10:04 Email; | 00000000A7CEA2883DF80C42868C007B320070A3C41 D2000.msg | MAFWA Letter Supporting Wolf Delisting | | Torgerson, Ollie - MAFWA | Bill O'Neill ; Brant Kirychuk; Brian Joynt ; Chole Stuart ; Colleen Callahan ; Dale Garner; Grant Wilson ; Jim Douglas ; Kelly Hepler; Kendra Wecker; Mark Reiter; Cole, Preston D - DNR; Rich Storm ; Sara Parker Pauley; Terry Steinwand | Margaret Everson; Charlie Wooley; Noreen Walsh; Mike Oetker ; Jerrod Davis ; Sheila Kemmis; Alessi, Mark; Alicia Hardin ; Lobner, Eric C - DNR; Jake George ; Jeb Williams ; Joel Porath; Mike Reynolds; Mitch Marcus; Paul Telander; Russ Mason; Todd Bishop; Tom Kirschenmann; Andy Alban; Bob Thompson ; Bob Timian; Colin Merritt; Craig Stover; Eric Gibson; Gary Hagler; Jeffrey Swearngin; Ken Aube ; Ken Fitz ; Larry Yamnitz; Rafael Gutierrez; Rick Watchorn ; Rodmen Smith; Steve Hunter ; Schaller, Todd A - DNR; Curtis Hopkins; Gordon Batcheller (home); Hugh Hunt; Larry Kruckenberg; Torgerson, Ollie - MAFWA; Ron Regan |
| AR_0019269.pdf | AR_0019270 | 3/18/2019 10:04 Attachment; | Email  Hepler letter wolf delisting 3-16-19.docx | | | | | | |
| AR_0019271.pdf | AR_0019271 | 3/18/2019 9:05 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57E45 A2000.msg | Gray Wolf Peer Review Statement of Work | | Constantino, Maricela | Vanessa Kauffman | Don Morgan; ellen_vangelder; Fahey, Bridget; Helen Speights | |
| AR_0019272.pdf | AR_0019280 | 3/18/2019 9:05 Attachment; | Email  Gray Wolf Peer Reivew Statement of Work.pdf | | | | | | |
| AR_0019281.pdf | AR_0019281 | 3/18/2019 9:03 Email; | 00000000A793F04E63EB640BDC468B9DFCD411FB41 52000.msg | [EXTERNAL] Delisting wolves | | kris driessen | don_morgan@fws.gov | | |
| AR_0019282.pdf | AR_0019282 | 3/18/2019 9:03 Email; | 00000000A793F04E63EB640BDC468B9DFCD411FA41 52000.msg | Delisting wolves | | kris driessen | don_morgan@fws.gov | | |
| AR_0019283.pdf | AR_0019283 | 3/18/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-1739.html | Public comment | | | | | |
| AR_0019284.pdf | AR_0019286 | 3/18/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-1739-A1.pdf | Public comment | | | | | |
| AR_0019287.pdf | AR_0019313 | 3/18/2019 0:00 Edocument; | RS Tribal Consultation Letters as one pdf with enclosure at the end.pdf | FWS notification Upper Mattaponi Tribe (May 18, 2019) | | | | | |
| AR_0019314.pdf | AR_0019391 | 3/18/2019 0:00 Edocument; | WA Counties Wolf Letters 3_18_19.pdf | FWS notification Yakima County Commissioner (Mar. 18, 2019) | | | | | |
| AR_0019392.pdf | AR_0019395 | 3/18/2019 0:00 Edocument; | WA State Wolf Letters 3_18_19.pdf | FWS notification WA Dept Fish and Wildlife (Mar. 18, 2019) | | | | | |
| AR_0019396.pdf | AR_0019396 | 3/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-1499.html | Public comment | | | | | |
| AR_0019397.pdf | AR_0019398 | 3/17/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-1499-A1.docx | Public comment | | | | | |
| AR_0019399.pdf | AR_0019399 | 3/16/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0984.html | Public comment | | | | | |
| AR_0019400.pdf | AR_0019400 | 3/16/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0984-A1.docx | Public comment | | | | | |
| AR_0019401.pdf | AR_0019402 | 3/15/2019 21:41 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57A45 A2000.msg | RE: [EXTERNAL] Wolf delisting peer review | | Brett Hartl | Constantino, Maricela | Don Morgan | |
| AR_0019403.pdf | AR_0019404 | 3/15/2019 21:41 Email; | 00000000B13DF8DFAF1C94897E44EA5081B1B1A64C E2100.msg | RE: [EXTERNAL] Wolf delisting peer review | | Brett Hartl | Constantino, Maricela | Morgan, Don | |
| AR_0019405.pdf | AR_0019406 | 3/15/2019 17:38 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C45 A2000.msg | Re: [EXTERNAL] Wolf delisting peer review | | Constantino, Maricela | Brett Hartl | Don Morgan | |
| AR_0019407.pdf | AR_0019415 | 3/15/2019 17:38 Attachment; | Email  SOW.GRAY WOLF PEER REVIEW.pdf | | | | | | |
| AR_0019416.pdf | AR_0019417 | 3/15/2019 17:38 Email; | 00000000B13DF8DFAF1C94897E44EA5081B1B1AE4C E2100.msg | Re: [EXTERNAL] Wolf delisting peer review | | Constantino, Maricela | Brett Hartl | Morgan, Don | Fahey, Bridget; Speights, Helen H; Scott, David P |
| AR_0019418.pdf | AR_0019426 | 3/15/2019 17:38 Attachment; | Email  SOW.GRAY WOLF PEER REVIEW.pdf | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR_0019427.pdf | AR_0019427 | 3/15/2019 16:58 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A44C F2100.msg | [EXTERNAL] Request for no cost time extension for 140F0918F0253 Gray Wolf Delisting Peer Review | | Cusack, Matthew T | Randle, Lauretha | Propst, Cheryl W; Baker, Amy K; Constantino, Maricela |
| AR_0019428.pdf | AR_0019430 | 3/15/2019 16:58 Attachment; Email | F17PA00027.pdf | | | | | |
| AR_0019432.pdf | AR_0019432 | 3/15/2019 16:16 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A04D 02100.msg | [EXTERNAL] FTS link for Atkins file sharing | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; VanGelder, Ellen; Cusack, Matthew T |
| AR_0019433.pdf | AR_0019433 | 3/15/2019 14:59 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A24D 12100.msg | Wolf Proposed Delisting Rule | | Larson, Scott | Hepler, Kelly | Tony.Leif@state.sd.us; Kirschenmann, Tom; eileen.dowdstukel@state.sd.us; Constantino, Maricela |
| AR_0019434.pdf | AR_0019435 | 3/15/2019 14:59 Attachment; Email | Wolf Proposed Rule SDGFP 3.15.2019.docx.pdf | | | | | |
| AR_0019436.pdf | AR_0019437 | 3/15/2019 14:59 Attachment; Email | Wolf Proposed Rule NDGF 3.15.2019..pdf | | | | | |
| AR_0019438.pdf | AR_0019438 | 3/15/2019 14:59 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A44D 12100.msg | Wolf Proposed Delisting Rule | | Larson, Scott | tsteinwa@nd.gov | Link, Greg W.; Constantino, Maricela |
| AR_0019440.pdf | AR_0019449 | 3/15/2019 14:13 Edocument; | 20190315 141331_Email_RE_[EXTERNAL] RE_ Update on the schedule .pdf | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | matt.cusack@atkinsglobal.com Cusack, Matthew T | maricela_constantino@fws.gov Constantino, Maricela | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W Rebecca.Berzinis@atkinsglobal.com Berzinis, Rebecca W don_morgan@fws.gov Don Morgan lauretha_randle@fws.gov Lauretha Randle ellen_vangelder@fws.gov ellen_vangelder |
| AR_0019450.pdf | AR_0019458 | 3/15/2019 14:13 Email; | 000000000D2B2A3094282DF40851BAD4615A12A57445 92000.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019459.pdf | AR_0019467 | 3/15/2019 14:13 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A44D 22100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019468.pdf | AR_0019480 | 3/15/2019 14:11 Email; | 000000000D2B2A3094282DF40851BAD4615A12A57245 92000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019481.pdf | AR_0019493 | 3/15/2019 14:11 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A84D Re: [EXTERNAL] RE: Update on the 22100.msg | schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019494.pdf | AR_0019494 | 3/15/2019 13:48 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A4A0 Wolf delisting proposal - presentation at 22100.msg | NAFWS National conference? | | Nystedt, John | Constantino, Maricela; Monette, DJ; Munoz, Anna; Traxler, Charles; Peterson, Garrett; Morales, Alejandro A; Binzen, Timothy; Adkins, Richard D; Dexter, Nathan L | Rinkevich, Sarah; Gordon, Ryan; Early, Joe; Jojola, Norman; Sonja Detsoi |
| AR_0019495.pdf | AR_0019502 | 3/15/2019 13:43 Email; | 000000000D2B2A3094282DF40851BAD4615A12A57A45 RE: [EXTERNAL] RE: Update on the 82000.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019503.pdf | AR_0019510 | 3/15/2019 13:43 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A4E0 RE: [EXTERNAL] RE: Update on the 22100.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019511.pdf | AR_0019522 | 3/15/2019 12:55 Email; | 000000000D2B2A3094282DF40851BAD4615A12A57845 Re: [EXTERNAL] RE: Update on the 82000.msg | schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019523.pdf | AR_0019534 | 3/15/2019 12:55 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A84D Re: [EXTERNAL] RE: Update on the 32100.msg | schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019535.pdf | AR_0019541 | 3/15/2019 11:06 Email; | 000000000D2B2A3094282DF40851BAD4615A12A57045 RE: [EXTERNAL] RE: Update on the 82000.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019542.pdf | AR_0019548 | 3/15/2019 11:06 Email; | 000000008B13DF8DFAF1C94B97E44EA50818B1A4A0 RE: [EXTERNAL] RE: Update on the 42100.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019549.pdf | AR_0019550 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0022.html | | Public comment | | | |
| AR_0019551.pdf | AR_0019551 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0022-A1.jpg | | Public comment | | | |
| AR_0019552.pdf | AR_0019552 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0022-A2.jpg | | Public comment | | | |
| AR_0019553.pdf | AR_0019554 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0028.html | | Public comment | | | |
| AR_0019555.pdf | AR_0019555 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0028-A1.jpg | | Public comment | | | |
| AR_0019556.pdf | AR_0019557 | 3/15/2019 0:00 Edocument; | FWS-HQ-ES-2018-0097-0028-A2.pdf | | Public comment | | | |
| AR_0019558.pdf | AR_0019558 | 3/15/2019 0:00 Edocument; | Carlsbad Notification_ Proposes to Delist the Gray Wolf.pdf | | | | | |
| AR_0019559.pdf | AR_0019560 | 3/15/2019 0:00 Edocument; | CITES Range Country Notification Letter Mexico.pdf | | FWS notification letter to Mexico | | | |
| AR_0019561.pdf | AR_0019562 | 3/15/2019 0:00 Edocument; | Modoc County Notification on Gray Wolf Delisting Proposal.pdf | | | | | |
| AR_0019563.pdf | AR_0019563 | 3/15/2019 0:00 Edocument; | R6 DOI EMail - ND_Wolf Proposed Delisting Rule.pdf | | | | | |
| AR_0019564.pdf | AR_0019599 | 3/15/2019 0:00 Edocument; | R6_2019 Tribal letters - Gray Wolf proposed rule to delist.pdf | | FWS notification Assiniboine and Sioux Tribes of Ft. Peck (March 15, 2019) | | | |

| Link | AR | Date/Type | File/Subject | Description | From | To | CC |
|---|---|---|---|---|---|---|---|
| AR_0019600.pdf | AR_0019600 | 3/15/2019 0:00 Edocument; | R8_DOI EMail - Gray Wolf Federal Register Delisting Notification.pdf | | | | |
| AR_0019601.pdf | AR_0019601 | 3/15/2019 0:00 Edocument; | R8_Tribal FR Notification Letter.pdf | FWS notification to Tribal Leaders re consultation on proposed rule | | | |
| AR_0019602.pdf | AR_0019602 | 3/15/2019 0:00 Edocument; | Ventura FWO County Notifications.pdf | | | | |
| AR_0019603.pdf | AR_0019604 | 3/15/2019 0:00 Edocument; | Wolf Proposed Rule NDGF 3.15.2019..pdf | FWS notification ND Game and Fish Dept (Mar. 15, 2019) | | | |
| AR_0019605.pdf | AR_0019606 | 3/15/2019 0:00 Edocument; | Wolf Proposed Rule SDGFP 3.15.2019.docx.pdf | FWS notification SD Dept Game Fish and Parks (Mar. 15, 2019) | | | |
| AR_0019607.pdf | AR_0019608 | 3/14/2019 15:38 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288C4182 000.msg | [EXTERNAL] RE: Wolf rule to publish tomorrow. | Walter, Scott E - DNR | Stark, Dan (DNR); Ragan, Laura | |
| AR_0019609.pdf | AR_0019611 | 3/14/2019 13:27 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A84D 62100.msg | Federal Register Notice for Proposed Delisting of the Gray Wolves | Munoz, Anna | haroldcfrazier@yahoo.com; chairman@cct.rockyboy.org; twhitford@cct.rockyboy.org; ron.trahan@cskt.org; Robert McDonald; csktcouncil@cskt.org; rupert.steel@ctgr.us; lesterdthompsonjr@yahoo.com; AJ Not Afraid Jr; receptionist@easternshoshone.org; Vernon Hill; Tony Reider; president@fsst.org; Andy Werk; Timothy Rhodd; Lester.Randall@kitk-nsn.gov; boydgourneau@lowerbrule.net; Chairman@lbst.org; chairmanfox@mhanation.com; susan.johnston@northernarapaho.com; arapahotribe@hotmail.com; roy.brown@northernarapaho.com; Rynalea Whiteman Pena; dparry@arrowpoint.us; s2eagles@yahoo.com; president.bearrunner@oglala.org; jmorrisette@oglala.org; tslayton@utahpaiutes.org; Larry Wright; Ian Colwell; cosettewahwassuck@pbpnation.org; William Kindle; tribalcouncil1@sacandfoxcasino.com; tcarnes@sacandfoxcasino.com; kburnison@sacandfoxcasino.com; Edmore Green; jjensen@sacandfoxcasino.com; Roger Trudell; Secretary@swo-nsn.gov; chair@swtc.us; candaceb@vvgoshutes.com; csage@southernute-nsn.gov; Whyte, Sunshine; | Monette, DJ; Constantino, Maricela; Castiano, Melissa |
| AR_0019612.pdf | AR_0019613 | 3/14/2019 13:27 Attachment; Email | Gray Wolf Proposed Delisting NR Final.docx | | | | |
| AR_0019616.pdf | AR_0019616 | 3/14/2019 12:09 Email; | 000000002B2A3094282DF40851BAD4615A12A57045 42000.msg | statement of work | | Constantino, Maricela | Don Morgan |
| AR_0019617.pdf | AR_0019619 | 3/14/2019 12:09 Attachment; Email | F17PA00027.pdf | | | | |
| AR_0019620.pdf | AR_0019628 | 3/14/2019 12:09 Attachment; Email | SOW.PEER REVIEW.pdf | | | | |
| AR_0019629.pdf | AR_0019629 | 3/14/2019 12:09 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181AE4D 62100.msg | statement of work | | Constantino, Maricela | Morgan, Don |
| AR_0019630.pdf | AR_0019632 | 3/14/2019 12:09 Attachment; Email | F17PA00027.pdf | | | | |
| AR_0019633.pdf | AR_0019641 | 3/14/2019 12:09 Attachment; Email | SOW.PEER REVIEW.pdf | | | | |
| AR_0019642.pdf | AR_0019642 | 3/14/2019 11:40 Email; | 000000002B2A3094282DF40851BAD4615A12A57845 32000.msg | [EXTERNAL] Wolf delisting peer review | | Brett Hartl | don_morgan@fws.gov |
| AR_0019643.pdf | AR_0019643 | 3/14/2019 11:40 Email; | 000000002B2A3094282DF40851BAD4615A12A57E45 32000.msg | Wolf delisting peer review | | Brett Hartl | don_morgan@fws.gov |
| AR_0019644.pdf | AR_0019644 | 3/14/2019 11:24 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E288E4182 000.msg | [EXTERNAL] RE: Wolf rule to publish tomorrow. | Stark, Dan (DNR) | Ragan, Laura; Walter, Scott E - DNR | |
| AR_0019645.pdf | AR_0019645 | 3/14/2019 11:00 Email; | 000000002B2A3094282DF40851BAD4615A12A57A45 32000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Fallon, Sylvia |
| AR_0019652.pdf | AR_0019661 | 3/14/2019 8:56 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181AE4D 22000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan; Lauretha Randle; ellen_vangelder |
| AR_0019662.pdf | AR_0019671 | 3/14/2019 8:56 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181AE4D 82100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don; Randle, Lauretha; VanGelder, Ellen |
| AR_0019672.pdf | AR_0019673 | 3/14/2019 0:00 Edocument; | Gray Wolf Peer Review Plan.pdf | | | | |

| | | | | | Extension of public comment period, 84 FR | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0019674.pdf | AR_0019675 | 3/14/2019 0:00 Edocument; | 2019-09857_comment period extension.pdf | | 21312 (May 14, 2019) | | | | | |
| | | | R6 DOI EMail - Tribal courtesy Notification of Gray | | | | | | | |
| AR_0019676.pdf | AR_0019678 | 3/14/2019 0:00 Edocument; | Wolf pRule.pdf | | | | | | | |
| AR_0019679.pdf | AR_0019680 | 3/13/2019 0:00 Edocument; | R5 DOI EMail - Tribal Courtesy Notification.pdf | | | | | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1241 | | | | | | | |
| AR_0019681.pdf | AR_0019681 | 3/12/2019 17:19 Email; | D2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C44 | | | | | | | |
| AR_0019682.pdf | AR_0019682 | 3/12/2019 12:19 Email; | 4F2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1041 | | | | | | | |
| AR_0019683.pdf | AR_0019683 | 3/12/2019 11:53 Email; | D2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F441 | | | | | | | |
| AR_0019684.pdf | AR_0019684 | 3/12/2019 10:19 Email; | 52000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F641 | | | | | | | |
| AR_0019685.pdf | AR_0019685 | 3/12/2019 10:19 Email; | 52000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F041 | | | | | | | |
| AR_0019686.pdf | AR_0019686 | 3/12/2019 5:48 Email; | 52000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F241 | | | | | | | |
| AR_0019687.pdf | AR_0019687 | 3/12/2019 5:48 Email; | 52000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411FC41 | | | | | | | |
| AR_0019688.pdf | AR_0019688 | 3/12/2019 3:18 Email; | 42000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411FE41 | | | | | | | |
| AR_0019689.pdf | AR_0019689 | 3/12/2019 3:18 Email; | 42000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7CE4 | | | | | | | |
| AR_0019690.pdf | AR_0019690 | 3/11/2019 12:46 Email; | 4E2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1C41 | | | | | | | |
| AR_0019691.pdf | AR_0019691 | 3/11/2019 11:46 Email; | C2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1E41 | | | | | | | |
| AR_0019692.pdf | AR_0019692 | 3/11/2019 11:46 Email; | C2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669046 | Re: [EXTERNAL] RE: Update on the | | | | | Propst, Cheryl W; Berzinis, Rebecca W; Don | |
| AR_0019693.pdf | AR_0019701 | 3/11/2019 9:29 Email; | 92000.msg | schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Morgan; Lauretha Randle | |
| | | | 0000000088130F8DFAF1C94897E44EA50818181A6A0 | Re: [EXTERNAL] RE: Update on the | | | | | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, | |
| AR_0019702.pdf | AR_0019710 | 3/11/2019 9:29 Email; | D2100.msg | schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Don; Randle, Lauretha | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669246 | Re: [EXTERNAL] RE: Update on the | | | | | Propst, Cheryl W; Berzinis, Rebecca W; Don | |
| AR_0019711.pdf | AR_0019716 | 3/11/2019 9:24 Email; | 92000.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Morgan; Lauretha Randle | |
| | | | 0000000088130F8DFAF1C94897E44EA50818181A8A0 | RE: [EXTERNAL] RE: Update on the | | | | | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, | |
| AR_0019717.pdf | AR_0019722 | 3/11/2019 9:24 Email; | D2100.msg | schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Don; Randle, Lauretha | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669646 | | | | | | | |
| AR_0019723.pdf | AR_0019723 | 3/11/2019 5:20 Email; | 82000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669846 | | | | | | | |
| AR_0019724.pdf | AR_0019724 | 3/11/2019 5:20 Email; | 82000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669246 | | | | | | | |
| AR_0019725.pdf | AR_0019725 | 3/11/2019 1:45 Email; | 82000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669446 | | | | | | | |
| AR_0019726.pdf | AR_0019726 | 3/11/2019 1:45 Email; | 82000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1841 | | | | | | | |
| AR_0019727.pdf | AR_0019727 | 3/11/2019 1:15 Email; | B2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1A41 | | | | | | | |
| AR_0019728.pdf | AR_0019728 | 3/11/2019 1:15 Email; | B2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F841 | | | | | | | |
| AR_0019729.pdf | AR_0019729 | 3/11/2019 0:45 Email; | 42000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411FA41 | | | | | | | |
| AR_0019730.pdf | AR_0019730 | 3/11/2019 0:45 Email; | 42000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1441 | | | | | | | |
| AR_0019731.pdf | AR_0019731 | 3/10/2019 21:56 Email; | B2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1641 | | | | | | | |
| AR_0019732.pdf | AR_0019732 | 3/10/2019 21:56 Email; | B2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1041 | | | | | | | |
| AR_0019733.pdf | AR_0019733 | 3/10/2019 17:26 Email; | B2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000005E5DA3683BAE90459A8914FB5B4DF7C1241 | | | | | | | |
| AR_0019734.pdf | AR_0019734 | 3/10/2019 17:26 Email; | B2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669E46 | | | | | | | |
| AR_0019735.pdf | AR_0019735 | 3/10/2019 16:56 Email; | 72000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669046 | | | | | | | |
| AR_0019736.pdf | AR_0019736 | 3/10/2019 16:56 Email; | 82000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669A46 | | | | | | | |
| AR_0019737.pdf | AR_0019737 | 3/10/2019 15:02 Email; | 72000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A7C512C72897664D9B1037C07AC93669C46 | | | | | | | |
| AR_0019738.pdf | AR_0019738 | 3/10/2019 15:02 Email; | 72000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| | | | 000000000A793FD4E63EB640BDC468B9DFCD411F441 | | | | | | | |
| AR_0019739.pdf | AR_0019739 | 3/10/2019 13:25 Email; | 42000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |

| | | | | 000000000A793FD4663EB640BDC468B90FCD411F641 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0019740.pdf | AR_0019740 | 3/10/2019 13:25 Email; | 42000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019741.pdf | AR_0019741 | 3/10/2019 9:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669446 72000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019742.pdf | AR_0019742 | 3/10/2019 9:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669646 72000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019743.pdf | AR_0019743 | 3/9/2019 23:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669E46 62000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019744.pdf | AR_0019744 | 3/9/2019 23:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669046 72000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019745.pdf | AR_0019745 | 3/9/2019 18:24 Email; | 00000000A7CEA2883DF80C42868CD078320070A3641 C2000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019746.pdf | AR_0019746 | 3/9/2019 18:24 Email; | 00000000A7CEA2883DF80C42868CD078320070A3841 C2000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019747.pdf | AR_0019747 | 3/9/2019 17:00 Email; | 000000000A793FD4663EB640BDC468B90FCD411F041 42000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019748.pdf | AR_0019748 | 3/9/2019 17:00 Email; | 000000000A793FD4663EB640BDC468B90FCD411F241 42000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019749.pdf | AR_0019749 | 3/9/2019 1:52 Email; | 000000000A793FD4663EB640BDC468B90FCD411FC41 32000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019750.pdf | AR_0019750 | 3/9/2019 1:52 Email; | 000000000A793FD4663EB640BDC468B90FCD411FE41 32000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019751.pdf | AR_0019751 | 3/8/2019 19:28 Email; | 00000000A7C512C72897664D9B1037C07AC93669846 62000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019752.pdf | AR_0019752 | 3/8/2019 19:28 Email; | 00000000A7C512C72897664D9B1037C07AC93669A46 62000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019753.pdf | AR_0019753 | 3/8/2019 17:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669446 62000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019754.pdf | AR_0019754 | 3/8/2019 17:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669646 62000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019755.pdf | AR_0019755 | 3/8/2019 15:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669E46 52000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019756.pdf | AR_0019756 | 3/8/2019 15:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669046 62000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019757.pdf | AR_0019757 | 3/8/2019 13:51 Email; | 00000000SE5DA3683BAE90459A8914F85B4DF7C1C41 A2000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019758.pdf | AR_0019758 | 3/8/2019 13:51 Email; | 00000000SE5DA3683BAE90459A8914F85B4DF7C1E41 A2000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019759.pdf | AR_0019759 | 3/8/2019 13:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669A46 52000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019760.pdf | AR_0019760 | 3/8/2019 13:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669C46 52000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019761.pdf | AR_0019761 | 3/8/2019 10:27 Email; | 00000000A7C512C72897664D9B1037C07AC93669646 52000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019762.pdf | AR_0019762 | 3/8/2019 10:27 Email; | 00000000A7C512C72897664D9B1037C07AC93669846 52000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019763.pdf | AR_0019763 | 3/8/2019 6:20 Email; | 00000000SE5DA3683BAE90459A8914F85B4DF7C1641 A2000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019764.pdf | AR_0019764 | 3/8/2019 6:20 Email; | 00000000SE5DA3683BAE90459A8914F85B4DF7C1841 A2000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019765.pdf | AR_0019765 | 3/8/2019 2:50 Email; | 000000000A793FD4663EB640BDC468B90FCD411F841 32000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019766.pdf | AR_0019766 | 3/8/2019 2:50 Email; | 000000000A793FD4663EB640BDC468B90FCD411FA41 32000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019767.pdf | AR_0019767 | 3/8/2019 2:20 Email; | 00000000A7C512C72897664D9B1037C07AC93669246 52000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019768.pdf | AR_0019768 | 3/8/2019 2:20 Email; | 00000000A7C512C72897664D9B1037C07AC93669446 52000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019769.pdf | AR_0019769 | 3/7/2019 23:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669E46 42000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019770.pdf | AR_0019770 | 3/7/2019 23:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669046 52000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019771.pdf | AR_0019771 | 3/7/2019 21:49 Email; | 000000000A793FD4663EB640BDC468B90FCD411F441 32000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019772.pdf | AR_0019772 | 3/7/2019 21:49 Email; | 000000000A793FD4663EB640BDC468B90FCD411F641 32000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019773.pdf | AR_0019773 | 3/7/2019 19:49 Email; | 00000000A7C512C72897664D9B1037C07AC93669A46 42000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019774.pdf | AR_0019774 | 3/7/2019 19:49 Email; | 00000000A7C512C72897664D9B1037C07AC93669C46 42000.msg | | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |
| AR_0019775.pdf | AR_0019775 | 3/7/2019 18:49 Email; | 00000000A7C512C72897664D9B1037C07AC93669446 42000.msg | | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0019776.pdf | AR_0019776 | 3/7/2019 18:49 | Email; | 00000000A7C512C72897664D9B1037C07AC93669846 42000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019777.pdf | AR_0019778 | 3/7/2019 16:16 | Email; | 00000000A7C512C72897664D9B1037C07AC93669E46 32000.msg | RE: [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | | Braden, Parish | 'Beaumont, Melissa'; Playforth, Taylor | Margaret Everson; Cole Rojewski; Ball, William |
| AR_0019779.pdf | AR_0019780 | 3/7/2019 16:00 | Email; | 00000000A7C512C72897664D9B1037C07AC93669C46 32000.msg | Re: [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | | Beaumont, Melissa | Playforth, Taylor | Braden, Parish; Margaret Everson; Cole Rojewski; Ball, William |
| AR_0019781.pdf | AR_0019781 | 3/7/2019 15:49 | Email; | 00000000A7C512C72897664D9B1037C07AC93669846 32000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019782.pdf | AR_0019782 | 3/7/2019 15:49 | Email; | 00000000A7C512C72897664D9B1037C07AC93669A46 32000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019783.pdf | AR_0019784 | 3/7/2019 15:35 | Email; | 0000000005E5DA3683BAE90459A8914FB5B4DF7C1041 A2000.msg | Re: [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | | Playforth, Taylor | Braden, Parish | Margaret Everson; Melissa Beaumont; Cole Rojewski; Ball, William |
| AR_0019785.pdf | AR_0019785 | 3/7/2019 15:25 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411FC41 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019786.pdf | AR_0019786 | 3/7/2019 15:25 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F241 32000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019787.pdf | AR_0019787 | 3/7/2019 15:19 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F041 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019788.pdf | AR_0019788 | 3/7/2019 15:19 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F041 32000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019789.pdf | AR_0019789 | 3/7/2019 14:19 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3041 C2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019790.pdf | AR_0019790 | 3/7/2019 14:19 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3241 C2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019791.pdf | AR_0019791 | 3/7/2019 14:02 | Email; | 00000000A7C512C72897664D9B1037C07AC93669046 32000.msg | [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | | Braden, Parish | 'Playforth, Taylor' | Margaret Everson; Melissa Beaumont; Cole Rojewski; Ball, William |
| AR_0019792.pdf | AR_0019792 | 3/7/2019 14:02 | Email; | 00000000A7C512C72897664D9B1037C07AC93669246 32000.msg | RE: Proposed Rule to Delist the Gray Wolf Discussion | | Braden, Parish | 'Playforth, Taylor' | Margaret Everson; Melissa Beaumont; Cole Rojewski; Ball, William |
| AR_0019793.pdf | AR_0019793 | 3/7/2019 13:03 | Email; | 0000000005E5DA3683BAE90459A8914FB5B4DF7C1E41 92000.msg | Proposed Rule to Delist the Gray Wolf Discussion | | Playforth, Taylor | Braden, Parish | Margaret Everson; Melissa Beaumont; Cole Rojewski |
| AR_0019794.pdf | AR_0019794 | 3/7/2019 12:49 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3C41 B2000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019795.pdf | AR_0019795 | 3/7/2019 12:49 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3E41 B2000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019796.pdf | AR_0019796 | 3/7/2019 12:19 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411FA41 22000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019797.pdf | AR_0019797 | 3/7/2019 12:19 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F841 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019798.pdf | AR_0019798 | 3/6/2019 23:17 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F641 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019799.pdf | AR_0019799 | 3/6/2019 21:17 | Email; | 00000000A7C512C72897664D9B1037C07AC93669A46 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019800.pdf | AR_0019800 | 3/6/2019 21:17 | Email; | 00000000A7C512C72897664D9B1037C07AC93669C46 22000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019801.pdf | AR_0019801 | 3/6/2019 19:47 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F241 22000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019802.pdf | AR_0019802 | 3/6/2019 19:47 | Email; | 00000000A793FD4E63EB640BDC468B9DFCD411F441 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019803.pdf | AR_0019803 | 3/6/2019 18:17 | Email; | 00000000A7C512C72897664D9B1037C07AC93669446 22000.msg | [EXTERNAL] End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019804.pdf | AR_0019804 | 3/6/2019 18:17 | Email; | 00000000A7C512C72897664D9B1037C07AC93669646 22000.msg | End the War on Wolves! | | WildEarth Guardians | Margaret Everson | |
| AR_0019805.pdf | AR_0019812 | 3/6/2019 12:25 | Email; | 00000000A7C512C72897664D9B1037C07AC93669445F 2000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan |
| AR_0019813.pdf | AR_0019820 | 3/6/2019 12:25 | Email; | 0000000088813DF8DFAF1C94B97E44EA508181B1A040 12100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don |
| AR_0019821.pdf | AR_0019824 | 3/5/2019 10:26 | Email; | 0000000001CD1C5575A31CC4699DE8CBCA8AEBA7C44 492000.msg | Re: [EXTERNAL] RE: Director of Michigan DNR Requesting Meeting | | Sherry, Dana | Skipwith, Aurelia | Stoker, Edward; Benjamin Cassidy |
| AR_0019825.pdf | AR_0019828 | 3/5/2019 9:01 | Email; | 0000000001CD1C5575A31CC4699DE8CBCA8AEBA7C64 492000.msg | Re: [EXTERNAL] RE: Director of Michigan DNR Requesting Meeting | | Skipwith, Aurelia | Sherry, Dana | Stoker, Edward; Benjamin Cassidy |
| AR_0019829.pdf | AR_0019829 | 3/3/2019 15:22 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3041 92000.msg | Re: [EXTERNAL] DC visit | | Todd Nash | Budd-Falen, Karen | Mark Owens |
| AR_0019830.pdf | AR_0019831 | 2/28/2019 10:06 | Email; | 00000000A7C512C72897664D9B1037C07AC93669445 72000.msg | RE: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Collette Adkins | Constantino, Maricela | Don Morgan; afrostic@humanesociety.org |
| AR_0019832.pdf | AR_0019833 | 2/28/2019 10:06 | Email; | 000000000006F6569D1DED92498D66DFD5B34B8AAC04 272000.msg | RE: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Collette Adkins | Constantino, Maricela | Morgan, Don; afrostic@humanesociety.org |
| AR_0019834.pdf | AR_0019835 | 2/28/2019 10:04 | Email; | 00000000A7C512C72897664D9B1037C07AC93669645 72000.msg | Re: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Constantino, Maricela | Collette Adkins | Don Morgan; afrostic@humanesociety.org |
| AR_0019836.pdf | AR_0019837 | 2/28/2019 10:04 | Email; | 000000000006F6569D1DED92498D66DFD5B34B8AAC24 272000.msg | Re: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Constantino, Maricela | Collette Adkins | Morgan, Don; afrostic@humanesociety.org |
| AR_0019838.pdf | AR_0019840 | 2/26/2019 16:19 | Email; | 000000000006F6569D1DED92498D66DFD5B34B8AAC84 272000.msg | Re: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Constantino, Maricela | Servis, Jennifer A | Speights, Helen H; VanGelder, Ellen; Gilbert, Parks |

| Link | Bates | Date/Time & Type | File/Message | Subject | Ref | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| AR_0019841.pdf | AR_0019843 | 2/26/2019 16:00 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAACC4 272000.msg | Re: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Servis, Jennifer A | Constantino, Maricela | Speights, Helen H; VanGelder, Ellen; Gilbert, Parks |
| AR_0019844.pdf | AR_0019845 | 2/26/2019 11:30 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAACE4 272000.msg | Fwd: [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Constantino, Maricela | Servis, Jennifer A; Speights, Helen H; VanGelder, Ellen; Gilbert, Parks | |
| AR_0019846.pdf | AR_0019846 | 2/26/2019 11:30 Attachment; Email | Wolf petition - notice to states screen shot.docx | | | | | |
| AR_0019847.pdf | AR_0019847 | 2/26/2019 11:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669445 62000.msg | [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Collette Adkins | Constantino, Maricela; Don Morgan | afrostic@humanesociety.org |
| AR_0019848.pdf | AR_0019848 | 2/26/2019 11:19 Attachment; Email | Wolf petition - notice to states screen shot.docx | | | | | |
| AR_0019849.pdf | AR_0019849 | 2/26/2019 11:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669845 62000.msg | FW: Notice to states of ESA petition -- gray wolf | | Collette Adkins | Constantino, Maricela; Don Morgan | afrostic@humanesociety.org |
| AR_0019850.pdf | AR_0019850 | 2/26/2019 11:19 Attachment; Email | Wolf petition - notice to states screen shot.docx | | | | | |
| AR_0019851.pdf | AR_0019851 | 2/26/2019 11:19 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAAC24 282000.msg | [EXTERNAL] FW: Notice to states of ESA petition -- gray wolf | | Collette Adkins | Constantino, Maricela; Morgan, Don | afrostic@humanesociety.org |
| AR_0019852.pdf | AR_0019852 | 2/26/2019 11:19 Attachment; Email | Wolf petition - notice to states screen shot.docx | | | | | |
| AR_0019853.pdf | AR_0019853 | 2/26/2019 11:12 Email; | 00000000A7C512C72897664D9B1037C07AC93669045 62000.msg | [EXTERNAL] RE: "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Collette Adkins | Constantino, Maricela; afrostic@humanesociety.org | Don Morgan |
| AR_0019854.pdf | AR_0019854 | 2/26/2019 11:12 Email; | 00000000A7C512C72897664D9B1037C07AC93669245 62000.msg | RE: "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Collette Adkins | Constantino, Maricela; afrostic@humanesociety.org | Don Morgan |
| AR_0019855.pdf | AR_0019855 | 2/26/2019 11:12 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAAC44 282000.msg | [EXTERNAL] RE: "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Collette Adkins | Constantino, Maricela; afrostic@humanesociety.org | Morgan, Don |
| AR_0019856.pdf | AR_0019857 | 2/26/2019 11:10 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAAC64 282000.msg | Fwd: "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Constantino, Maricela | VanGelder, Ellen; Speights, Helen H; Servis, Jennifer A; Gilbert, Parks | |
| AR_0019858.pdf | AR_0019858 | 2/26/2019 11:09 Email; | 00000000A7C512C72897664D9B1037C07AC93669E45 52000.msg | "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Constantino, Maricela | cadkins@biologicaldiversity.org; afrostic@humanesociety.org | Don Morgan |
| AR_0019859.pdf | AR_0019859 | 2/26/2019 11:09 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAAACA4 282000.msg | "Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States" | | Constantino, Maricela | cadkins@biologicaldiversity.org; afrostic@humanesociety.org | Morgan, Don |
| AR_0019860.pdf | AR_0019862 | 2/26/2019 10:44 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAACE4 282000.msg | Re: DRAFT: Gray Wolf Petition email | | Constantino, Maricela | Speights, Helen H | |
| AR_0019863.pdf | AR_0019865 | 2/26/2019 10:42 Email; | 0000000005DA3683BAE90459A8914FB5B4DF7C1241 72000.msg | Re: DRAFT: Gray Wolf Petition email | | Morgan, Don | Speights, Helen | Servis, Jennifer; Constantino, Maricela; ellen_vangelder |
| AR_0019866.pdf | AR_0019867 | 2/26/2019 9:55 Email; | 00000001C01C5575A31CC46990E8CBCA8AEBA7C84 462000.msg | Re: DRAFT: Gray Wolf Petition email | | Speights, Helen | Morgan, Don | Constantino, Maricela; ellen_vangelder; Servis, Jennifer |
| AR_0019868.pdf | AR_0019869 | 2/26/2019 9:34 Email; | 0000000005DA3683BAE90459A8914FB5B4DF7C1041 72000.msg | Re: DRAFT: Gray Wolf Petition email | | Morgan, Don | Constantino, Maricela | ellen_vangelder; Helen Speights; Servis, Jennifer |
| AR_0019870.pdf | AR_0019870 | 2/26/2019 9:30 Email; | 00000000A7C512C72897664D9B1037C07AC93669645 52000.msg | DRAFT: Gray Wolf Petition email | | Constantino, Maricela | ellen_vangelder; Helen Speights; Servis, Jennifer; Don Morgan | |
| AR_0019871.pdf | AR_0019872 | 2/26/2019 0:00 Edocument; | CBD Email Record of Notice to states of ESA petition -- gray wolf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0019873.pdf | AR_0019877 | 2/25/2019 13:21 Email; | 00000000028D2A3094282DF40851BAD4615A12A57E44 32000.msg | Re: New wolf petition | | Jesup, Benjamin | Speights, Helen | Joan Goldfarb |
| AR_0019878.pdf | AR_0019880 | 2/22/2019 10:35 Email; | 00000001C01C5575A31CC46990E8CBCA8AEBA7CC4 452000.msg | Re: wolf petition located | | Servis, Jennifer | Speights, Helen | Constantino, Maricela; Gilbert, Parks; Morgan, Don; Ellen VanGelder |
| AR_0019881.pdf | AR_0019883 | 2/22/2019 9:22 Email; | 00000001C01C5575A31CC46990E8CBCA8AEBA7CC4 452000.msg | Re: wolf petition located | | Speights, Helen | Constantino, Maricela | Gilbert, Parks; Morgan, Don; Ellen VanGelder; Servis, Jennifer |
| AR_0019884.pdf | AR_0019886 | 2/22/2019 9:15 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAACE4 292000.msg | Re: wolf petition located | | Constantino, Maricela | Gilbert, Parks | Morgan, Don; Speights, Helen H; VanGelder, Ellen; Servis, Jennifer A |
| AR_0019887.pdf | AR_0019889 | 2/22/2019 9:14 Email; | 00000001C01C5575A31CC46990E8CBCA8AEBA7C84 452000.msg | Re: wolf petition located | | Servis, Jennifer | Constantino, Maricela | Gilbert, Parks; Morgan, Don; Speights, Helen; Ellen VanGelder |
| AR_0019890.pdf | AR_0019891 | 2/22/2019 7:46 Email; | 00000000028D2A3094282DF40851BAD4615A12A57A44 32000.msg | Re: wolf petition located | | Gilbert, Parks | Morgan, Don | Constantino, Maricela; Speights, Helen; Ellen VanGelder; Servis, Jennifer |
| AR_0019892.pdf | AR_0019894 | 2/21/2019 12:53 Email; | 00000000D6F6569D1DED92498D60DFD5B348BAAC44 2A2000.msg | Re: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | Speights, Helen H | Gilbert, Parks | Morgan, Don; Constantino, Maricela; VanGelder, Ellen |
| AR_0019895.pdf | AR_0019896 | 2/21/2019 12:53 Email; | 00000001C01C5575A31CC46990E8CBCA8AEBA7CC4 442000.msg | Re: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | Speights, Helen | Gilbert, Parks | Don Morgan; Maricela Constantino; Ellen VanGelder |

| File | Bates | Date / Type | Doc ID / Attachment | Subject | Note | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| AR_0019897.pdf | AR_0019898 | 2/21/2019 12:44 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AAC64 2A2000.msg | Re: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | Morgan, Don | Gilbert, Parks | Speights, Helen H; Constantino, Mariccla; VanGelder, Ellen |
| AR_0019899.pdf | AR_0019900 | 2/21/2019 12:39 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AAC64 2A2000.msg | Fwd: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | Gilbert, Parks | | Morgan, Don; Speights, Helen H; Constantino, Mariccla; VanGelder, Ellen |
| AR_0019901.pdf | AR_0019949 | 2/21/2019 12:39 Attachment; | Wolf Petition Dated 12 17 2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | |
| AR_0019950.pdf | AR_0019951 | 2/21/2019 12:06 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AACA4 2A2000.msg | Re: wolf petition located | | Gilbert, Parks | Constantino, Mariccla | Speights, Helen H; Morgan, Don; VanGelder, Ellen |
| AR_0019952.pdf | AR_0019953 | 2/21/2019 12:06 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AACC4 2A2000.msg | Re: wolf petition located | | Speights, Helen H | Constantino, Mariccla | Gilbert, Parks; Morgan, Don; VanGelder, Ellen |
| AR_0019954.pdf | AR_0019954 | 2/21/2019 10:01 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AAC24 282000.msg | Re: wolf petition located | | Constantino, Mariccla | Gilbert, Parks | Morgan, Don; VanGelder, Ellen; Speights, Helen H |
| AR_0019955.pdf | AR_0019955 | 2/21/2019 9:23 Email; | 00000000D6F6569D1DED99249BD66DFD5B3488AAC44 282000.msg | wolf petition located | | Gilbert, Parks | | Morgan, Don; Constantino, Mariccla; VanGelder, Ellen; Speights, Helen H |
| AR_0019956.pdf | AR_0020007 | 2/21/2019 9:23 Attachment; | 20190131_petition_gray wolf listing revision.pdf | | | | | |
| AR_0020008.pdf | AR_0020008 | 2/19/2019 13:58 Edocument; | 20190219 145800_Email_Gray Wolf Delisting Peer Review.pdf | Gray Wolf Delisting Peer Review | | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | fred.allendorf@gmail.com 'Fred Allendorf' carlos@klamathconservation.org 'Carlos Carroll' adrianwydeven@cheqnet.net 'Adrian Wydeven' atreves@wisc.edu 'Adrian Treves' dan.macnulty@usu.edu 'dan.macnulty@usu.edu' | matt.cusack@atkinsglobal.com Cusack, Matthew T /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=a6e60981 25474b698e7e952e0013ec0e-Wlosek, Mic Wlosek, Michael |
| AR_0020009.pdf | AR_0020013 | 2/19/2019 10:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669045 32000.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Mariccla | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan |
| AR_0020014.pdf | AR_0020018 | 2/19/2019 10:24 Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1B1AA64 42100.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Mariccla | Propst, Cheryl W; Berzinis, Rebecca W; Morgan, Don |
| AR_0020019.pdf | AR_0020025 | 2/19/2019 10:22 Email; | 00000000A7C512C72897664D9B1037C07AC93669E45 22000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Mariccla | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don Morgan |
| AR_0020026.pdf | AR_0020032 | 2/19/2019 10:22 Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1AA44E 42100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Mariccla | Cusack, Matthew T | Propst, Cheryl W; Berzinis, Rebecca W; Don |
| AR_0020033.pdf | AR_0020039 | 2/19/2019 10:04 Email; | 00000000A7C512C72897664D9B1037C07AC93669C45 22000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Mariccla | Fahey, Bridget | Don Morgan; ellen_vangelder |
| AR_0020040.pdf | AR_0020046 | 2/19/2019 9:43 Email; | 00000000A7C512C72897664D9B1037C07AC93669A45 22000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Fahey, Bridget | Constantino, Mariccla | Don Morgan; ellen_vangelder |
| AR_0020047.pdf | AR_0020053 | 2/19/2019 9:43 Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1AE4E 42100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Fahey, Bridget | Constantino, Mariccla | Morgan, Don; VanGelder, Ellen |
| AR_0020054.pdf | AR_0020060 | 2/19/2019 9:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669B45 22000.msg | Fwd: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Mariccla | Don Morgan; Fahey, Bridget | ellen_vangelder |
| AR_0020061.pdf | AR_0020064 | 2/19/2019 9:34 Email; | 00000000BB13DF8DFAF1C94B97E44EA50B1B1AE4E 42100.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Mariccla | Propst, Cheryl W; Berzinis, Rebecca W |
| AR_0020065.pdf | AR_0020066 | 2/17/2019 10:49 Email; | 00000000A7C512C72897664D9B1037C07AC93669645 22000.msg | [EXTERNAL] Re: Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020067.pdf | AR_0020068 | 2/17/2019 10:49 Email; | 00000000A7C512C72897664D9B1037C07AC93669645 22000.msg | Re: Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020069.pdf | AR_0020069 | 2/12/2019 16:26 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3A41 72000.msg | Updated invitation: Colorado Farm Bureau meeting @ Wed Feb 13, 2019 9am - 9:30am (EST) (marshall_critchfield@ios.doi.gov) | | timothy_williams@ios.doi.gov | katie_mills@ios.doi.gov; todd_wynn@ios.doi.gov; marshall_critchfield@ios.doi.gov; Zach Riley |
| AR_0020070.pdf | AR_0020070 | 2/12/2019 16:26 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3E41 72000.msg | Updated invitation: Colorado Farm Bureau meeting @ Wed Feb 13, 2019 9am - 9:30am (EST) (todd_wynn@ios.doi.gov) | | timothy_williams@ios.doi.gov | Zach Riley; katie_mills@ios.doi.gov; marshall_critchfield@ios.doi.gov; todd_wynn@ios.doi.gov |
| AR_0020071.pdf | AR_0020071 | 2/12/2019 16:26 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3041 82000.msg | Updated invitation: Colorado Farm Bureau meeting @ Wed Feb 13, 2019 9am - 9:30am (EST) (katie_mills@ios.doi.gov) | | timothy_williams@ios.doi.gov | marshall_critchfield@ios.doi.gov; todd_wynn@ios.doi.gov; Zach Riley; katie_mills@ios.doi.gov |
| AR_0020072.pdf | AR_0020072 | 2/12/2019 16:26 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3441 82000.msg | Updated invitation: Colorado Farm Bureau meeting @ Wed Feb 13, 2019 7am - 7:30am (MST) (Zach Riley) | | timothy_williams@ios.doi.gov | Zach Riley; katie_mills@ios.doi.gov; todd_wynn@ios.doi.gov; marshall_critchfield@ios.doi.gov |
| AR_0020073.pdf | AR_0020073 | 2/12/2019 16:24 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3C41 72000.msg | Invitation: Endangered Species meeting @ Wed Feb 13, 2019 9am - 9:30am (EST) (marshall_critchfield@ios.doi.gov) | | timothy_williams@ios.doi.gov | todd_wynn@ios.doi.gov; marshall_critchfield@ios.doi.gov; katie_mills@ios.doi.gov; Zach Riley |
| AR_0020074.pdf | AR_0020074 | 2/12/2019 16:24 Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3241 82000.msg | Invitation: Endangered Species meeting @ Wed Feb 13, 2019 9am - 9:30am (EST) (katie_mills@ios.doi.gov) | | timothy_williams@ios.doi.gov | katie_mills@ios.doi.gov; todd_wynn@ios.doi.gov; marshall_critchfield@ios.doi.gov; Zach Riley |

| Link | Bates | Date/Type | File | Subject | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| AR_0020075.pdf | AR_0020076 | 2/5/2019 11:39 Email; | 00000000A7C512C72897664D9B1037C07AC93669A44F2000.msg | [EXTERNAL] Re: Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020077.pdf | AR_0020078 | 2/5/2019 11:39 Email; | 00000000A7C512C72897664D9B1037C07AC93669C44F2000.msg | Re: Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020079.pdf | AR_0020080 | 2/4/2019 12:53 Email; | 00000000A7C512C72897664D9B1037C07AC93669A44F2000.msg | Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020081.pdf | AR_0020082 | 2/4/2019 12:53 Email; | 00000000A7C512C72897664D9B1037C07AC93669A44F2000.msg | [EXTERNAL] Wolf de-listing? | | Corry Westbrook | Frazer, Gary | |
| AR_0020083.pdf | AR_0020086 | 1/30/2019 10:22 Email; | 000000008813DF8DFAF1C94B97E44EA508181B1A24E | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; Berzinis, Rebecca W |
| AR_0020087.pdf | AR_0020091 | 1/30/2019 9:46 Email; | 000000008813DF8DFAF1C94B97E44EA508181B1A64E | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | Cusack, Matthew T | |
| AR_0020092.pdf | AR_0020092 | 1/10/2019 15:23 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3041 62000.msg | Re: available days for travel | | Todd Nash | Jerome Rosa | Njackson@cowcreek.com; Karen Budd-Falen; Anne Kinsey; Robyn Smith; Bill Hoyt; Cheryl Martin; Chris Christensen; Jacob Bingham (binghamcattle@yahoo.com); Jim Bob Collins; Joe Steere; Joe Villagrana; John O'Keeffe; Steve Puntenney; Tom Sharp |
| AR_0020093.pdf | AR_0020093 | 1/10/2019 15:23 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3241 62000.msg | [EXTERNAL] Re: available days for travel | | Todd Nash | Jerome Rosa | Njackson@cowcreek.com; Karen Budd-Falen; Anne Kinsey; Robyn Smith; Bill Hoyt; Cheryl Martin; Chris Christensen; Jacob Bingham (binghamcattle@yahoo.com); Jim Bob Collins; Joe Steere; Joe Villagrana; John O'Keeffe; Steve Puntenney; Tom Sharp |
| AR_0020094.pdf | AR_0020096 | 1/3/2019 10:02 Email; | 00000000A7C512C72897664D9B1037C07AC93669844 C2000.msg | Re: [EXTERNAL] ESA reg question | | Corry Westbrook | Frazer, Gary | |
| AR_0020097.pdf | AR_0020136 | 1/1/2019 0:00 Edocument; | 2019-04420_pRule Wolf.pdf | | Proposed delisting rule (March 15, 2019) | | | |
| AR_0020137.pdf | AR_0020139 | 1/1/2019 0:00 Edocument; | CDFW 2019.pdf | Known Wolves_October 2019 | References cited in Biological Report | | | |
| AR_0020140.pdf | AR_0020154 | 1/1/2019 0:00 Edocument; | Hendricks et al 2019.pdf | Conservation Genetics, doi:10.1007/s10592-018-1118-z | References cited in Biological Report | | | |
| AR_0020155.pdf | AR_0020237 | 1/1/2019 0:00 Edocument; | Inman et al. 2019.pdf | | References cited in Biological Report | | | |
| AR_0020238.pdf | AR_0020342 | 1/1/2019 0:00 Edocument; | NASEM 2019 report.pdf | | References cited in Biological Report | | | |
| AR_0020343.pdf | AR_0020350 | 1/1/2019 0:00 Edocument; | Nickel and Walther 2019.pdf | | References cited in Biological Report | | | |
| AR_0020351.pdf | AR_0020512 | 1/1/2019 0:00 Edocument; | ODFW 2019a.pdf | | References cited in Biological Report | | | |
| AR_0020513.pdf | AR_0020524 | 1/1/2019 0:00 Edocument; | ODFW 2019b.pdf | | References cited in Biological Report | | | |
| AR_0020525.pdf | AR_0020536 | 1/1/2019 0:00 Edocument; | ODFW 2020 Oregon_Wolf_Annual_Report 2019.pdf | | References cited in Biological Report | | | |
| AR_0020537.pdf | AR_0020547 | 1/1/2019 0:00 Edocument; | Striker et al 2019.pdf | Ecological Modelling. 397: 84-94. doi:10.1016/j.ecolmodel.2018.12.021 | References cited in Biological Report | | | |
| AR_0020548.pdf | AR_0020549 | 1/1/2019 0:00 Edocument; | USFWS 2019_MA wolf forensics rpt.pdf | | References cited in Biological Report | | | |
| AR_0020550.pdf | AR_0020794 | 1/1/2019 0:00 Edocument; | Wydeven 2019 in litt.pdf | | References cited in Biological Report | | | |
| AR_0020795.pdf | AR_0020813 | 1/1/2019 0:00 Edocument; | 2019 NAFWS_wolf ppt.pptx | | PowerPoint 2019 NAFWS National Conference | | | |
| AR_0020814.pdf | AR_0020879 | 1/1/2019 0:00 Edocument; | Oregon wolf delisting notification letters 2019.pdf | | FWS notification OR Dept Fish and Wildlife (Mar. 18, 2019) | | | |
| AR_0020880.pdf | AR_0020893 | 1/1/2019 0:00 Edocument; | Bassing et al 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0020894.pdf | AR_0020896 | 1/1/2019 0:00 Edocument; | Becker 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0020897.pdf | AR_0020897 | 1/1/2019 0:00 Edocument; | Beyer 2019 pers comm.pdf | | Literature cited proposed and final rules | | | |
| AR_0020898.pdf | AR_0020901 | 1/1/2019 0:00 Edocument; | BLM 2019_BLM.FS R6 SS.pdf | State Director's Special Status Species List | Literature cited proposed and final rules | | | |
| AR_0020902.pdf | AR_0020912 | 1/1/2019 0:00 Edocument; | Colorado Parks and Wildlife 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0020913.pdf | AR_0020920 | 1/1/2019 0:00 Edocument; | Hedrick et al. 2019.pdf | Animal Conservation 2019.22:302-309 | Literature cited proposed and final rules | | | |
| AR_0020921.pdf | AR_0020931 | 1/1/2019 0:00 Edocument; | Horne et al 2019a.pdf | | Literature cited proposed and final rules | | | |
| AR_0020932.pdf | AR_0020945 | 1/1/2019 0:00 Edocument; | Horne et al 2019b.pdf | The Journal of Wildlife Management, doi:10.1002/jwmg.21689 | Literature cited proposed and final rules | | | |
| AR_0020946.pdf | AR_0021057 | 1/1/2019 0:00 Edocument; | IDFG 2019a (Mule Deer).pdf | | Literature cited proposed and final rules | | | |
| AR_0021058.pdf | AR_0021132 | 1/1/2019 0:00 Edocument; | IDFG 2019b (White-tailed Deer).pdf | | Literature cited proposed and final rules | | | |
| AR_0021133.pdf | AR_0021136 | 1/1/2019 0:00 Edocument; | Keweenaw Bay Indian Community 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0021137.pdf | AR_0021144 | 1/1/2019 0:00 Edocument; | MFWP 2019a CWD FAQs.pdf | | Literature cited proposed and final rules | | | |
| AR_0021145.pdf | AR_0021179 | 1/1/2019 0:00 Edocument; | MN DNR 2019 (cwd response plan).pdf | | Literature cited proposed and final rules | | | |
| AR_0021180.pdf | AR_0021187 | 1/1/2019 0:00 Edocument; | Nickel and Walther 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0021188.pdf | AR_0021349 | 1/1/2019 0:00 Edocument; | ODFW 2019-MgmtPlan.pdf | | Literature cited proposed and final rules | | | |
| AR_0021350.pdf | AR_0021359 | 1/1/2019 0:00 Edocument; | Rivrud et al 2019 future suitability of habitat_elk_climate_norway.pdf | Proc. R. Soc. B 2019.286:20190442 | Literature cited proposed and final rules | | | |
| AR_0021360.pdf | AR_0021373 | 1/1/2019 0:00 Edocument; | Robinson et al. 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0021374.pdf | AR_0021384 | 1/1/2019 0:00 Edocument; | Stricker et al 2019.pdf | Ecological Modelling. 397: 84-94. doi:10.1016/j.ecolmodel.2018.12.021 | Literature cited proposed and final rules | | | |
| AR_0021385.pdf | AR_0021396 | 1/1/2019 0:00 Edocument; | Tanner et al 2019.pdf | Scientific Reports, doi:10.1038/s41598-019-44148-9 | Literature cited proposed and final rules | | | |
| AR_0021397.pdf | AR_0021454 | 1/1/2019 0:00 Edocument; | UT DWR - mule deer - 2019.pdf | | Literature cited proposed and final rules | | | |
| AR_0021455.pdf | AR_0021489 | 1/1/2019 0:00 Edocument; | WGFD 2019a.pdf | | Literature cited proposed and final rules | | | |
| AR_0021490.pdf | AR_0021530 | 1/1/2019 0:00 Edocument; | WGFD 2019b.pdf | | Literature cited proposed and final rules | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0021531.pdf | AR_0021581 | 1/1/2019 0:00 | Edocument; | WGFD 2019c.pdf | | Literature cited proposed and final rules | | | | |
| AR_0021582.pdf | AR_0021611 | 1/1/2019 0:00 | Edocument; | WGFD 2019d.pdf | | Literature cited proposed and final rules | | | | |
| AR_0021612.pdf | AR_0021646 | 1/1/2019 0:00 | Edocument; | WGFD et al 2019.pdf | | Literature cited proposed and final rules | | | | |
| AR_0021647.pdf | AR_0021654 | 1/1/2019 0:00 | Edocument; | Wydeven 2019b in litt.pdf | | Literature cited proposed and final rules | | | | |
| AR_0021655.pdf | AR_0021655 | 12/29/2018 21:52 | Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3C41 52000.msg | [EXTERNAL] ESA- Urgent: Save the Wolves!! | | | zoe vandermeer | margaret_everson@fws.gov | Chris Murphy; U.S. Senator Richard Blumenthal |
| AR_0021656.pdf | AR_0021656 | 12/29/2018 21:52 | Email; | 00000000A7CEA2883DF80C42868CD07B3200070A3E41 52000.msg | ESA- Urgent: Save the Wolves!! | | | zoe vandermeer | margaret_everson@fws.gov | Chris Murphy; U.S. Senator Richard Blumenthal |
| AR_0021657.pdf | AR_0021662 | 12/21/2018 18:06 | Email; | 00000000028A3094282DF40851BAD4615A12A57C43 C2000.msg | Re: New wolf petition | | | Goldfarb, Joan | Speights, Helen | Benjamin Jesup |
| AR_0021663.pdf | AR_0021667 | 12/20/2018 9:58 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC64 282000.msg | Fwd: New wolf petition | | | VanGelder, Ellen | Morgan, Don; Fahey, Bridget; Constantino, Maricela; Gilbert, Parks | |
| AR_0021668.pdf | AR_0021672 | 12/20/2018 9:51 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC64 282000.msg | Re: New wolf petition | | | VanGelder, Ellen | Speights, Helen H | Gilbert, Parks; Constantino, Maricela |
| AR_0021673.pdf | AR_0021677 | 12/20/2018 9:50 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC44 282000.msg | Re: New wolf petition | | | Speights, Helen H | Gilbert, Parks | Morgan, Don; Fahey, Bridget; Constantino, Maricela; VanGelder, Ellen |
| AR_0021678.pdf | AR_0021680 | 12/20/2018 9:49 | Email; | 00000000A7C512C72897664D9B1037C07AC93669E44 B2000.msg | Fwd: New Wolf Petition | | | Fahey, Bridget | Frazer, Gary | Gina Shultz |
| AR_0021681.pdf | AR_0021685 | 12/20/2018 9:30 | Email; | 00000000028A3094282DF40851BAD4615A12A57243 C2000.msg | Re: New wolf petition | | | Jesup, Benjamin | Speights, Helen | |
| AR_0021686.pdf | AR_0021687 | 12/20/2018 0:00 | Edocument; | Mexico _CITES.management authority contact.pdf | | | | | | |
| AR_0021688.pdf | AR_0021691 | 12/19/2018 17:30 | Email; | 00000000028A3094282DF40851BAD4615A12A57A43 B2000.msg | Re: New wolf petition | | | Jesup, Benjamin | Goldfarb, Joan; Helen Speights | |
| AR_0021694.pdf | AR_0021697 | 12/19/2018 16:48 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC04 2C2000.msg | Re: New wolf petition | | | Goldfarb, Joan R | Speights, Helen H | Jesup, Benjamin C; Constantino, Maricela |
| AR_0021700.pdf | AR_0021703 | 12/19/2018 16:25 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 2C2000.msg | Fwd: New wolf petition | | | VanGelder, Ellen | Speights, Helen H | Gilbert, Parks; Constantino, Maricela |
| AR_0021704.pdf | AR_0021707 | 12/19/2018 16:15 | Email; | 00000000D6F6569D1DED92498D66DFD5B3488AAC24 2C2000.msg | Re: New wolf petition | | | VanGelder, Ellen | Morgan, Don | Fahey, Bridget; Constantino, Maricela; Gilbert, Parks |
| AR_0021708.pdf | AR_0021709 | 12/19/2018 14:35 | Email; | 00000000A7C512C72897664D9B1037C07AC93669E44 B2000.msg | RE: [EXTERNAL] RE: New Gray Wolf Petition | | | Eitel, Michael (ENRD) | Speights, Helen | Chen, Linus |
| AR_0021710.pdf | AR_0021710 | 12/19/2018 14:14 | Email; | 00000000A7C512C72897664D9B1037C07AC93669444 B2000.msg | RE: New Gray Wolf Petition | | | Eitel, Michael (ENRD) | Speights, Helen; Linus Chen | |
| AR_0021711.pdf | AR_0021711 | 12/19/2018 14:02 | Email; | 000000001CD1C5575A31CC46990E8CBCA8AEBA7C84 3C2000.msg | New Gray Wolf Petition | | | Speights, Helen | Eitel, Michael (ENRD) | Joan Goldfarb; Chen, Linus; Pudwill, Sharon; Jacobsen, Dana; Carmen Thomas; Michael Schoessler; Tony Sullins; O'Hara, Kerry; Andrew Tittler |
| AR_0021712.pdf | AR_0021760 | 12/19/2018 14:02 | Email Attachment; | Wolf-Petition-12-17-2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0021761.pdf | AR_0021763 | 12/19/2018 13:55 | Email; | 00000000028A3094282DF40851BAD4615A12A57043 B2000.msg | Re: New wolf petition | | | Jesup, Benjamin | Speights, Helen | |
| AR_0021764.pdf | AR_0021765 | 12/17/2018 16:50 | Email; | 00000000076810F2F910598428995461DF2C7AE172469 2000.msg | Fwd: New listing petition on wolves | | | Delia, Jesse | McDowell, Tom; Dillon, Jeffrey; Melbihess, Tracy | |
| AR_0021766.pdf | AR_0021814 | 12/17/2018 16:50 | Email Attachment; | Wolf-Petition-12-17-2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0021815.pdf | AR_0021816 | 12/17/2018 16:48 | Email; | 00000000076810F2F910598428995461DF2C7AE174469 2000.msg | Fwd: New listing petition on wolves | | | Delia, Jesse | Hughes, Gregory M | |
| AR_0021817.pdf | AR_0021865 | 12/17/2018 16:48 | Email Attachment; | Wolf-Petition-12-17-2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0021866.pdf | AR_0021866 | 12/17/2018 16:45 | Email; | 00000000076810F2F910598428995461DF2C7AE176469 2000.msg | New listing petition on wolves | | | Delia, Jesse | White, Rollie; Norman, Kate; Zablan, Marilet; Hein, Eric; Hershey, Kit; Morey, Steven; Moynan, Kathleen; Hall, Sarah; Brian Kelly; Swanson, Christopher; Thompson, Brad; Henson, Paul; Rowland, Craig; Kurz, Gregg; Stephenson, John | |
| AR_0021867.pdf | AR_0021915 | 12/17/2018 16:45 | Email Attachment; | Wolf-Petition-12-17-2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0021916.pdf | AR_0021917 | 12/17/2018 13:40 | Email; | 00000000A7C512C72897664D9B1037C07AC93669444 A2000.msg | Re: [EXTERNAL] ESA reg question | | | Corry Westbrook | Frazer, Gary | |
| AR_0021918.pdf | AR_0021918 | 12/17/2018 13:10 | Email; | 00000000A7C512C72897664D9B1037C07AC93669C44 A2000.msg | Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | | Collette Adkins | exsec@ios.doi.gov; Margaret_Everson@fws.gov | Collette Adkins; Anna Frostic |
| AR_0021919.pdf | AR_0021967 | 12/17/2018 13:10 | Email Attachment; | Wolf Petition Dated 12 17 2018.pdf | | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | |
| AR_0021968.pdf | AR_0021968 | 12/17/2018 13:10 | Email; | 00000000A7C512C72897664D9B1037C07AC93669E44 A2000.msg | [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | | | Collette Adkins | exsec@ios.doi.gov; Margaret_Everson@fws.gov | Collette Adkins; Anna Frostic |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0021969.pdf | AR_0022017 | Email<br>12/17/2018 13:10 Attachment; | Wolf Petition Dated 12 17 2018.pdf | CBD and HSUS Petition to Maintain Protections for Gray Wolves (Dec. 17, 2018) | | | | | |
| AR_0022018.pdf | AR_0022022 | 12/17/2018 0:00 Edocument; | Appendix A State Summary.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022023.pdf | AR_0022030 | 12/17/2018 0:00 Edocument; | Appendix B Dispersing Wolves Table.docx | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022031.pdf | AR_0022038 | 12/17/2018 0:00 Edocument; | Appendix B Wolf Dispersals.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022039.pdf | AR_0022039 | 12/17/2018 0:00 Edocument; | Defs of Wildlife<br>PlacesForWolves_VisionMAP1page.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022040.pdf | AR_0022060 | 12/17/2018 0:00 Edocument; | Grand Canyon ecosystem wolf_model.ppt | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022061.pdf | AR_0022063 | 12/17/2018 0:00 Edocument; | Kentucky speciesList.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022064.pdf | AR_0022067 | 12/17/2018 0:00 Edocument; | WA Wolf Plan Modeling discussion with habitat maps.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022068.pdf | AR_0022071 | 12/17/2018 0:00 Edocument; | WCS - wolves in NE - timberwolvesessay.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022072.pdf | AR_0022073 | 12/13/2018 10:56 Email; | 00000000A7C512C72897664D9B1037C07AC93669844A2000.msg | Re: [EXTERNAL] ESA reg question | | Corry Westbrook | Frazer, Gary | | |
| AR_0022074.pdf | AR_0022075 | 12/13/2018 10:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669644A2000.msg | Re: [EXTERNAL] ESA reg question | | Corry Westbrook | Frazer, Gary | | |
| AR_0022076.pdf | AR_0022078 | 12/7/2018 13:27 Email; | 00000000A7C512C72897664D9B1037C07AC93669644 92000.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Lauretha Randle; Don Morgan; ellen_vangelder; Propst, Cheryl W | |
| AR_0022079.pdf | AR_0022081 | 12/7/2018 13:27 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A24E 82100.msg | RE: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Randle, Lauretha; Morgan, Don; VanGelder, Ellen; Propst, Cheryl W | |
| AR_0022082.pdf | AR_0022084 | 12/7/2018 12:29 Email; | 00000000A7C512C72897664D9B1037C07AC93669444 92000.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Lauretha Randle; Don Morgan; ellen_vangelder; Cheryl.Propst@atkinsglobal.com | |
| AR_0022085.pdf | AR_0022087 | 12/7/2018 12:29 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A444E 82100.msg | Re: [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Randle, Lauretha; Morgan, Don; VanGelder, Ellen; Cheryl.Propst@atkinsglobal.com | |
| AR_0022088.pdf | AR_0022089 | 12/7/2018 10:50 Email; | 00000000A7C512C72897664D9B1037C07AC93669044 92000.msg | RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Lauretha Randle; Don Morgan; ellen_vangelder; Propst, Cheryl W | |
| AR_0022090.pdf | AR_0022091 | 12/7/2018 10:50 Email; | 00000000A7C512C72897664D9B1037C07AC93669244 92000.msg | [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Lauretha Randle; Don Morgan; ellen_vangelder; Propst, Cheryl W | |
| AR_0022092.pdf | AR_0022093 | 12/7/2018 10:50 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1A84E 82100.msg | [EXTERNAL] RE: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Randle, Lauretha; Morgan, Don; VanGelder, Ellen; Propst, Cheryl W | |
| AR_0022094.pdf | AR_0022097 | 12/7/2018 0:00 Edocument; | Subcontractor_Gray Wolf SOW_120718.pdf | Legal - PROFESSIONAL SERVICES CONSULTANT AGREEMENT | | | | | |
| AR_0022098.pdf | AR_0022100 | 12/6/2018 0:00 Edocument; | CDFW OR-7 A Lone Wolf's Story.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022101.pdf | AR_0022103 | 12/6/2018 0:00 Edocument; | Illinois Wildlife Directory_Gray Wolf Living with Wildlife University of Illinois Extension.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022104.pdf | AR_0022106 | 12/6/2018 0:00 Edocument; | Maine Wolf Coalition, Inc._Northeast Wolf Recovery_Wolves in the Northeast.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022107.pdf | AR_0022123 | 12/6/2018 0:00 Edocument; | ODFW Gray Wolves.pdf | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0022124.pdf | AR_0022128 | 11/30/2018 10:33 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3841 42000.msg | Re: [EXTERNAL] RE: Mtg | | Wynn, Todd | Jenny.Forrest@mail.house.gov | Getto, Leila; Tanner, John; SIO, Scheduling | |
| AR_0022129.pdf | AR_0022132 | 11/28/2018 14:49 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3441 42000.msg | Re: [EXTERNAL] RE: Mtg | | Wynn, Todd | Getto, Leila | Jenny.Forrest@mail.house.gov; Tanner, John; SIO, Scheduling | |
| AR_0022133.pdf | AR_0022133 | 11/28/2018 11:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669E44 12000.msg | Re: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Lauretha Randle; Don Morgan; ellen_vangelder | |
| AR_0022134.pdf | AR_0022134 | 11/28/2018 11:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669044 22000.msg | [EXTERNAL] Re: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Lauretha Randle; Don Morgan; ellen_vangelder | |
| AR_0022135.pdf | AR_0022135 | 11/28/2018 11:38 Email; | 00000000B813DF8DFAF1C94B97E44EA5081B1B1AC4E D2100.msg | [EXTERNAL] Re: Update on the schedule for the gray wolf proposal | | Cusack, Matthew T | Constantino, Maricela | Randle, Lauretha; Morgan, Don; VanGelder, Ellen | |
| AR_0022136.pdf | AR_0022136 | 11/28/2018 11:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669244 22000.msg | Update on the schedule for the gray wolf proposal | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Lauretha Randle; Don Morgan; ellen_vangelder | |

| File | Doc ID | Date/Type | Identifier | Subject | | From | To | CC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0022137.pdf | AR_0022137 | 11/28/2018 11:24 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A24E E2100.msg | Update on the schedule for the gray wolf proposal | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Randle, Lauretha; Morgan, Don; VanGelder, Ellen | | |
| AR_0022138.pdf | AR_0022138 | 11/28/2018 10:38 Edocument; | 20181128 113858_Email_Re_ Update on the schedule for the gray wo.pdf | Re: Update on the schedule for the gray wolf proposal | | matt.cusack@atkinsglobal.com Cusack, Matthew T | maricela_constantino@fws.gov Constantino, Maricela | lauretha_randle@fws.gov Lauretha Randle don_morgan@fws.gov Don Morgan ellen_vangelder@fws.gov ellen_vangelder | | |
| AR_0022139.pdf | AR_0022140 | 11/15/2018 15:26 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C04 342000.msg | Re: [EXTERNAL] RMEF Recommendation Letter for Aurelia Skipwith Nomination | | Skipwith, Aurelia | Mark R. Lambrecht | | | |
| AR_0022141.pdf | AR_0022141 | 11/15/2018 15:26 Attachment; Email | SkipwithRecEPW.pdf | | | | | | | |
| AR_0022142.pdf | AR_0022142 | 11/14/2018 9:45 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 D2000.msg | Wolf Peer Review Plan | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0022143.pdf | AR_0022143 | 11/14/2018 9:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 D2000.msg | Re: Peer Review Plan for Wolf Proposal | | Don Morgan | Constantino, Maricela | | | |
| AR_0022144.pdf | AR_0022144 | 11/14/2018 9:33 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 E2000.msg | Re: Peer Review Plan for Wolf Proposal | | Constantino, Maricela | Don Morgan | | | |
| AR_0022145.pdf | AR_0022145 | 10/31/2018 9:08 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 B2000.msg | Peer Review Plan for Wolf Proposal | | Constantino, Maricela | Don Morgan | | | |
| AR_0022146.pdf | AR_0022184 | 10/31/2018 0:00 Edocument; | Gray Wolf Biological Report.pdf | Information on the Species in the Lower 48 United States | | | | | | |
| AR_0022185.pdf | AR_0022189 | 10/30/2018 14:27 Email; | 000000008A8B47F75E4F664F9E5C6C9FCF37E288E4192 000.msg | RE: [EXTERNAL] RE: Wolf Information for FWS Status Review | | Stark, Dan (DNR) | Ragan, Laura | VanGelder, Ellen; Erb, John D (DNR) | | |
| AR_0022190.pdf | AR_0022201 | 10/30/2018 14:27 Attachment; Email | Wolf Survey Report 2018 Final.pdf | | | | | | | |
| AR_0022202.pdf | AR_0022202 | 10/27/2018 23:37 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C64 302000.msg | Re: [EXTERNAL] congratulations on the nomination | | Skipwith, Aurelia | LGrosskopf@parkcounty.us | Commissioners@parkcounty.us | | |
| AR_0022203.pdf | AR_0022208 | 10/12/2018 15:32 Email; | 00000000A7C512C72897664D9B1037C07AC93669843 52000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino; Don Morgan | | | |
| AR_0022209.pdf | AR_0022215 | 10/12/2018 15:32 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A44F F2100.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela; Morgan, Don | | | |
| AR_0022216.pdf | AR_0022219 | 10/12/2018 15:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669A43 52000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | Frazer, Gary | | |
| AR_0022220.pdf | AR_0022221 | 10/5/2018 13:47 Email; | 00000000A7C512C72897664D9B1037C07AC93669A43 32000.msg | Re: Gray Wolf draft Peer Review Plan - for your review | | Constantino, Maricela | Mary Parkin | | | |
| AR_0022222.pdf | AR_0022222 | 10/5/2018 11:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669843 32000.msg | Re: [EXTERNAL] Gray Wolf peer review COI form (blank) | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Fahey, Bridget; Lauretha Randle | | |
| AR_0022223.pdf | AR_0022224 | 10/5/2018 11:38 Email; | 00000000A7C512C72897664D9B1037C07AC93669A43 22200.msg | Re: [EXTERNAL] Gray Wolf peer review COI form (blank) | | Constantino, Maricela | matt.cusack@atkinsglobal.com | Fahey, Bridget; Randle, Lauretha | | |
| AR_0022225.pdf | AR_0022225 | 10/5/2018 11:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669443 32000.msg | Gray Wolf peer review COI form (blank) | | Cusack, Matthew T | Constantino, Maricela; bridget_fahey@fws.gov | Randle, Lauretha | | |
| AR_0022226.pdf | AR_0022230 | 10/5/2018 11:24 Attachment; Email | 20170213_COI_form_peerreview_blank.docx | | | | | | | |
| AR_0022231.pdf | AR_0022231 | 10/5/2018 11:24 Email; | 00000000A7C512C72897664D9B1037C07AC93669643 32000.msg | [EXTERNAL] Gray Wolf peer review COI form (blank) | | Cusack, Matthew T | Constantino, Maricela; bridget_fahey@fws.gov | Randle, Lauretha | | |
| AR_0022232.pdf | AR_0022236 | 10/5/2018 11:24 Attachment; Email | 20170213_COI_form_peerreview_blank.docx | | | | | | | |
| AR_0022237.pdf | AR_0022237 | 10/5/2018 11:24 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A40 22200.msg | [EXTERNAL] Gray Wolf peer review COI form (blank) | | Cusack, Matthew T | Constantino, Maricela; Fahey, Bridget | Randle, Lauretha | | |
| AR_0022238.pdf | AR_0022242 | 10/5/2018 11:24 Attachment; Email | 20170213_COI_form_peerreview_blank.docx | | | | | | | |
| AR_0022243.pdf | AR_0022247 | 10/5/2018 10:17 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A240 32200.msg | Re: [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Constantino, Maricela | matt.cusack@atkinsglobal.com | | | |
| AR_0022248.pdf | AR_0022250 | 10/5/2018 10:16 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A440 32200.msg | RE: [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Cusack, Matthew T | Constantino, Maricela | | | |
| AR_0022251.pdf | AR_0022251 | 10/5/2018 10:16 Email; | 00000000A7C512C72897664D9B1037C07AC93669243 32000.msg | gray wolf peer review docs | | Constantino, Maricela | Fahey, Bridget | | | |
| AR_0022252.pdf | AR_0022260 | 10/5/2018 10:16 Attachment; Email | SOW.PEER REVIEW.pdf | | | | | | | |
| AR_0022261.pdf | AR_0022269 | 10/5/2018 10:16 Attachment; Email | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | | |
| AR_0022270.pdf | AR_0022273 | 10/5/2018 10:13 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A440 32200.msg | Re: [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Constantino, Maricela | matt.cusack@atkinsglobal.com | | | |
| AR_0022274.pdf | AR_0022275 | 10/5/2018 10:04 Email; | 00000008B13DF8DFAF1C94B97E44EA50818I1A C40 32200.msg | RE: [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Cusack, Matthew T | Constantino, Maricela | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0022276.pdf | AR_0022277 | 10/5/2018 9:02 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A040 42200.msg | Re: [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Constantino, Maricela | matt.cusack@atkinsglobal.com | | | |
| AR_0022278.pdf | AR_0022279 | 10/4/2018 17:44 Email; | 0000000001CD1C5575A31CC46990E8CBCA8AEBA7C64 262000.msg | Re: Gray Wolf draft Peer Review Plan - for your review | | Ragan, Laura | Mary Parkin | Jesse DElia; Maricela Constantino; Elizabeth Willy; ellen_vangelder; Speights, Helen; Erickson, Peter; Scott Becker | | |
| AR_0022280.pdf | AR_0022281 | 10/4/2018 17:14 Email; | 0000000005E5DA36B3BAE90459A8914FB5B4DF7C1641 32000.msg | Re: Gray Wolf draft Peer Review Plan - for your review | | Parkin, Mary | Jesse DElia | Maricela Constantino; Elizabeth Willy; Ellen VanGelder; Helen Speights; Laura Ragan; Peter Erickson; Becker, Scott | | |
| AR_0022282.pdf | AR_0022282 | 10/4/2018 16:55 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A640 42200.msg | requesting a call with Adkins regarding Wolf Peer Review | | Constantino, Maricela | Randle, Lauretha | | | |
| AR_0022283.pdf | AR_0022288 | 10/4/2018 16:53 Email; | 00000000A7C512C72897664D9B1037C07AC93669843 22000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | Frazer, Gary | | |
| AR_0022289.pdf | AR_0022290 | 10/4/2018 16:53 Attachment; | 20180809 Draft SOW GRAY WOLF_Attachment A.docx | | | | | | | |
| AR_0022291.pdf | AR_0022295 | 10/4/2018 16:33 Email; | 00000000A7C512C72897664D9B1037C07AC93669643 22000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | | | |
| AR_0022296.pdf | AR_0022300 | 10/4/2018 16:33 Attachment; | 20170213_COI_form_peerreview.docx | | | | | | | |
| AR_0022301.pdf | AR_0022302 | 10/4/2018 16:33 Attachment; | 20180809 Draft SOW GRAY WOLF_Attachment A.docx | | | | | | | |
| AR_0022303.pdf | AR_0022307 | 10/4/2018 16:01 Email; | 00000000A7C512C72897664D9B1037C07AC93669443 22000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | | | |
| AR_0022308.pdf | AR_0022312 | 10/4/2018 16:01 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A640 42200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | | | |
| AR_0022313.pdf | AR_0022315 | 10/4/2018 16:00 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 22000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | Frazer, Gary | | |
| AR_0022316.pdf | AR_0022317 | 10/4/2018 15:39 Email; | 00000000A7C512C72897664D9B1037C07AC93669443 22000.msg | Fwd: Wolf Peer Review | | Fahey, Bridget | Maricela Constantino | Don Morgan | | |
| AR_0022318.pdf | AR_0022319 | 10/4/2018 15:39 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A040 52200.msg | Fwd: Wolf Peer Review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | | |
| AR_0022320.pdf | AR_0022320 | 10/4/2018 14:47 Email; | 00000000A7C512C72897664D9B1037C07AC93669243 22000.msg | Gray Wolf draft Peer Review Plan - for your review | | Constantino, Maricela | Elizabeth Willy; ellen_vangelder; Helen Speights; Jesse DElia; Laura Ragan; Mary Parkin; Peter Erickson; Scott Becker | | | |
| AR_0022321.pdf | AR_0022321 | 10/4/2018 14:29 Email; | 00000000282A3094282DF40851BAD4615A12A57A42 92000.msg | Wolf Peer Review | | Jerry Perry | Bridget Fahey | lauretha_randle@fws.gov | | |
| AR_0022322.pdf | AR_0022325 | 10/4/2018 9:25 Email; | 00000000A7C512C72897664D9B1037C07AC93669043 22000.msg | Fwd: Conflicts of interest language | | Fahey, Bridget | Jerry Perry | | | |
| AR_0022326.pdf | AR_0022328 | 10/4/2018 9:25 Attachment; | F17PA00027.pdf | | | | | | | |
| AR_0022329.pdf | AR_0022337 | 10/4/2018 9:25 Attachment; | SOW.PEER REVIEW.pdf | | | | | | | |
| AR_0022338.pdf | AR_0022346 | 10/4/2018 9:25 Attachment; | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | | |
| AR_0022347.pdf | AR_0022349 | 10/4/2018 9:14 Email; | 00000000A7C512C72897664D9B1037C07AC93669E43 12000.msg | Re: Conflicts of interest language | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0022350.pdf | AR_0022352 | 10/4/2018 9:14 Attachment; | F17PA00027.pdf | | | | | | | |
| AR_0022353.pdf | AR_0022361 | 10/4/2018 9:14 Attachment; | SOW.PEER REVIEW.pdf | | | | | | | |
| AR_0022362.pdf | AR_0022364 | 10/4/2018 9:14 Email; | 00000000BB13DF8DFAF1C94B97E44EA50818181A840 52200.msg | Re: Conflicts of interest language | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | | |
| AR_0022365.pdf | AR_0022367 | 10/4/2018 9:14 Attachment; | F17PA00027.pdf | | | | | | | |
| AR_0022368.pdf | AR_0022376 | 10/4/2018 9:14 Attachment; | SOW.PEER REVIEW.pdf | | | | | | | |
| AR_0022377.pdf | AR_0022385 | 10/4/2018 9:14 Attachment; | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | | |
| AR_0022386.pdf | AR_0022394 | 10/4/2018 9:14 Attachment; | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | | | |

| | | | 00000000A7C512C72897664D9B1037C07AC93669C43 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0022395.pdf | AR_0022396 | 10/4/2018 8:32 Email; | 12000.msg | Conflicts of interest language | | Fahey, Bridget | Jerry Perry | | |
| AR_0022397.pdf | AR_0022400 | 10/3/2018 17:42 Email; | 00000000A7C512C72897664D9B1037C07AC93669843 12000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | Frazer, Gary | |
| AR_0022401.pdf | AR_0022404 | 10/3/2018 17:28 Email; | 00000000A7C512C72897664D9B1037C07AC93669843 12000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | |
| AR_0022405.pdf | AR_0022408 | 10/3/2018 17:28 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AC40 52200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | |
| AR_0022409.pdf | AR_0022410 | 10/3/2018 17:12 Email; | 00000000A7C512C72897664D9B1037C07AC93669643 12000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Gary Frazer | Fahey, Bridget | |
| AR_0022411.pdf | AR_0022412 | 10/3/2018 17:03 Email; | 000000000282A3094282DF40851BAD4615A12A57842 92000.msg | Re: [EXTERNAL] Wolf peer review | | Gary Frazer | Fallon, Sylvia | Fahey, Bridget | |
| AR_0022420.pdf | AR_0022422 | 10/3/2018 14:11 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AE40 52200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | |
| AR_0022423.pdf | AR_0022425 | 10/3/2018 14:05 Email; | 000000000282A3094282DF40851BAD4615A12A57642 92000.msg | Re: [EXTERNAL] Wolf peer review | | Gary Frazer | Fahey, Bridget | | |
| AR_0022426.pdf | AR_0022428 | 10/3/2018 13:33 Email; | 00000000A7C512C72897664D9B1037C07AC93669A43 02000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino; Don Morgan | | |
| AR_0022429.pdf | AR_0022431 | 10/3/2018 13:33 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A040 62200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela; Morgan, Don | | |
| AR_0022432.pdf | AR_0022434 | 10/3/2018 13:32 Email; | 00000000A7C512C72897664D9B1037C07AC93669C43 02000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Frazer, Gary | | |
| AR_0022435.pdf | AR_0022436 | 10/3/2018 13:28 Email; | 00000000A7C512C72897664D9B1037C07AC93669043 02000.msg | [EXTERNAL] Wolf peer review | | Fallon , Sylvia | 'Gary_Frazer@fws.gov' | Fahey, Bridget | |
| AR_0022437.pdf | AR_0022438 | 10/3/2018 13:28 Email; | 00000000A7C512C72897664D9B1037C07AC93669043 12000.msg | Wolf peer review | | Fallon , Sylvia | 'Gary_Frazer@fws.gov' | Fahey, Bridget | |
| AR_0022439.pdf | AR_0022446 | 10/2/2018 15:36 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A840 02000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Don Morgan | Maricela Constantino | |
| AR_0022447.pdf | AR_0022454 | 10/2/2018 15:36 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A840 62200.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Morgan, Don | Constantino, Maricela | |
| AR_0022455.pdf | AR_0022462 | 10/2/2018 15:18 Email; | 0000000055E5DA3683BAE90459A8914FB5B4DF7C1041 32000.msg | Re: [EXTERNAL] Wolf peer review | | Morgan, Don | Maricela Constantino | | |
| AR_0022463.pdf | AR_0022470 | 10/2/2018 15:16 Email; | 00000000A7C512C72897664D9B1037C07AC93669243 02000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | |
| AR_0022471.pdf | AR_0022478 | 10/2/2018 15:16 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AC40 62200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | |
| AR_0022479.pdf | AR_0022486 | 10/2/2018 15:11 Email; | 0000000055E5DA3683BAE90459A8914FB5B4DF7C1241 32000.msg | Re: [EXTERNAL] Wolf peer review | | Morgan, Don | Bridget Fahey | Maricela Constantino | |
| AR_0022487.pdf | AR_0022488 | 10/2/2018 14:58 Email; | 00000000A7C512C72897664D9B1037C07AC93669C42 F2000.msg | Re: Gray Wolf Peer Review Contract Awarded to Adkins | | Constantino, Maricela | Lauretha Randle | Don Morgan | |
| AR_0022489.pdf | AR_0022490 | 10/2/2018 14:58 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A040 72200.msg | Re: Gray Wolf Peer Review Contract Awarded to Adkins | | Constantino, Maricela | Randle, Lauretha | Morgan, Don | |
| AR_0022491.pdf | AR_0022492 | 10/2/2018 14:50 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7C84 252000.msg | Re: Gray Wolf Peer Review Contract Awarded to Adkins | | Randle, Lauretha | Constantino, Maricela | Don Morgan | |
| AR_0022493.pdf | AR_0022494 | 10/2/2018 14:50 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A640 72200.msg | Re: Gray Wolf Peer Review Contract Awarded to Adkins | | Randle, Lauretha | Constantino, Maricela | Morgan, Don | |
| AR_0022495.pdf | AR_0022495 | 10/2/2018 14:46 Email; | 00000000A7C512C72897664D9B1037C07AC93669E42F 2000.msg | Gray Wolf Peer Review Contract Awarded to Adkins | | Constantino, Maricela | Lauretha Randle | Don Morgan | |
| AR_0022496.pdf | AR_0022496 | 10/2/2018 14:46 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A840 72200.msg | Gray Wolf Peer Review Contract Awarded to Adkins | | Constantino, Maricela | Randle, Lauretha | Morgan, Don | |
| AR_0022497.pdf | AR_0022503 | 10/2/2018 14:40 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 F2000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| AR_0022504.pdf | AR_0022510 | 10/2/2018 14:35 Email; | 00000000A7C512C72897664D9B1037C07AC93669842F 2000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | |
| AR_0022511.pdf | AR_0022517 | 10/2/2018 14:13 Email; | 00000000A7C512C72897664D9B1037C07AC93669842F 2000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| AR_0022518.pdf | AR_0022524 | 10/2/2018 14:13 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A040 82200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | |
| AR_0022525.pdf | AR_0022528 | 10/2/2018 14:00 Email; | 00000000A7C512C72897664D9B1037C07AC93669442F 2000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| AR_0022529.pdf | AR_0022529 | 9/21/2018 18:13 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AA40 D2200.msg | [EXTERNAL] Re: 140F0918F0253 Has Been Awarded | | Cusack, Matthew T | Randle, Lauretha | Constantino, Maricela; Morgan, Don; Herda, Dorothy; Baker, Amy K | |
| AR_0022530.pdf | AR_0022530 | 9/21/2018 17:27 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AC40 D2200.msg | 140F0918F0253 Has Been Awarded | | Randle, Lauretha | matt.cusack@atkinsglobal.com; Constantino, Maricela; Morgan, Don | Herda, Dorothy; Randle, Lauretha | |
| AR_0022531.pdf | AR_0022533 | 9/21/2018 17:27 Attachment; | Email F17PA00027.pdf | | | | | | |
| AR_0022534.pdf | AR_0022542 | 9/21/2018 17:27 Attachment; | Email SOW.PEER REVIEW.pdf | | | | | | |
| AR_0022543.pdf | AR_0022543 | 9/21/2018 17:14 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AE40 D2200.msg | Response | | Randle, Lauretha | Constantino, Maricela | | |

| File | AR # | Date/Type | Email/Attachment | Subject | | From | To | CC | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0022544.pdf | AR_0022552 | 9/21/2018 17:14 Attachment; | Email | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | | | |
| AR_0022553.pdf | AR_0022558 | 9/21/2018 16:35 Email; | 00000000A7C512C72897664D9B1037C07AC93669C42 92000.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| AR_0022559.pdf | AR_0022564 | 9/21/2018 16:35 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A240 E2200.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022565.pdf | AR_0022570 | 9/21/2018 16:34 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A440 E2200.msg | Re: [EXTERNAL] RE: Responses | | Randle, Lauretha | Constantino, Maricela | | |
| AR_0022571.pdf | AR_0022575 | 9/21/2018 16:29 Email; | 00000000A7C512C72897664D9B1037C07AC93669B42 92000.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| AR_0022576.pdf | AR_0022581 | 9/21/2018 16:29 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A840 E2200.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022582.pdf | AR_0022586 | 9/21/2018 16:27 Email; | 00000001CD1C5575A31CC4699DE8C8CA8AEBA7C24 232000.msg | Re: [EXTERNAL] RE: Responses | | Randle, Lauretha | Constantino, Maricela | Don Morgan; ellen_vangelder | |
| AR_0022587.pdf | AR_0022591 | 9/21/2018 16:27 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A440 E2200.msg | Re: [EXTERNAL] RE: Responses | | Randle, Lauretha | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | |
| AR_0022592.pdf | AR_0022596 | 9/21/2018 16:23 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 92000.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| AR_0022597.pdf | AR_0022601 | 9/21/2018 16:23 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AE40 E2200.msg | Re: [EXTERNAL] RE: Responses | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022602.pdf | AR_0022606 | 9/21/2018 16:16 Email; | 00000000A7C512C72897664D9B1037C07AC93669E42 92000.msg | Fwd: [EXTERNAL] RE: Responses | | Constantino, Maricela | Don Morgan; ellen_vangelder | | |
| AR_0022607.pdf | AR_0022611 | 9/21/2018 16:16 Attachment; | Email | 20170213_COI_form_peerreview_blank.docx | | | | | |
| AR_0022612.pdf | AR_0022616 | 9/21/2018 16:16 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A240 F2200.msg | Fwd: [EXTERNAL] RE: Responses | | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | | |
| AR_0022617.pdf | AR_0022621 | 9/21/2018 16:16 Attachment; | Email | 20170213_COI_form_peerreview_blank.docx | | | | | |
| AR_0022622.pdf | AR_0022625 | 9/21/2018 16:12 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A440 F2200.msg | Fwd: [EXTERNAL] RE: Responses | | Randle, Lauretha | Constantino, Maricela | | |
| AR_0022626.pdf | AR_0022630 | 9/21/2018 13:47 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A640 F2200.msg | Re: [EXTERNAL] RE: Proposal | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022631.pdf | AR_0022634 | 9/21/2018 12:48 Email; | 00000000A7C512C72897664D9B1037C07AC93669642 92000.msg | Fwd: [EXTERNAL] RE: Proposal | | Constantino, Maricela | Don Morgan; ellen_vangelder | | |
| AR_0022635.pdf | AR_0022638 | 9/21/2018 12:48 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AA40 F2200.msg | Fwd: [EXTERNAL] RE: Proposal | | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | | |
| AR_0022639.pdf | AR_0022647 | 9/21/2018 12:48 Attachment; | Email | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | | | |
| AR_0022648.pdf | AR_0022656 | 9/21/2018 12:48 Attachment; | Email | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | | | |
| AR_0022657.pdf | AR_0022660 | 9/21/2018 12:33 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AE40 F2200.msg | Fwd: [EXTERNAL] RE: Proposal | | Randle, Lauretha | Constantino, Maricela | | |
| AR_0022661.pdf | AR_0022669 | 9/21/2018 12:33 Attachment; | Email | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | | | |
| AR_0022670.pdf | AR_0022674 | 9/21/2018 12:25 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A041 02200.msg | Re: [EXTERNAL] RE: Proposal | | Morgan, Don | Constantino, Maricela | VanGelder, Ellen | |
| AR_0022675.pdf | AR_0022678 | 9/21/2018 12:11 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A241 02200.msg | Re: [EXTERNAL] RE: Proposal | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022679.pdf | AR_0022682 | 9/21/2018 10:03 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A441 02200.msg | Re: [EXTERNAL] RE: Proposal | | Constantino, Maricela | Randle, Lauretha | | |
| AR_0022683.pdf | AR_0022687 | 9/21/2018 9:54 Email; | 00000000A7CEA2883DF80C42868CD078320070A3A40 F2000.msg | Re: URGENT - Please read Wolf Peer Review Proposal | | VanGelder, Ellen | Maricela Constantino | Don Morgan | |
| AR_0022688.pdf | AR_0022692 | 9/21/2018 9:54 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A641 02200.msg | Re: URGENT - Please read Wolf Peer Review Proposal | | VanGelder, Ellen | Constantino, Maricela | Morgan, Don | |
| AR_0022693.pdf | AR_0022697 | 9/21/2018 9:46 Email; | 00000000A7C512C72897664D9B1037C07AC93669442 92000.msg | URGENT - Please read Wolf Peer Review Proposal | | Constantino, Maricela | Don Morgan; ellen_vangelder | | |
| AR_0022698.pdf | AR_0022702 | 9/21/2018 9:46 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AA41 02200.msg | URGENT - Please read Wolf Peer Review Proposal | | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | | |
| AR_0022703.pdf | AR_0022706 | 9/21/2018 9:35 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC41 02200.msg | Fwd: [EXTERNAL] RE: Proposal | | Randle, Lauretha | Constantino, Maricela | | |
| AR_0022707.pdf | AR_0022714 | 9/21/2018 0:00 Edocument; | 068381_Signed Response.pdf | | FWS letter to Rep. Bishop (Sept. 21, 2018) | | | | |
| AR_0022715.pdf | AR_0022718 | 9/20/2018 16:03 Email; | 00000000A7C512C72897664D9B1037C07AC93669242 92000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| AR_0022719.pdf | AR_0022721 | 9/20/2018 13:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669E42 82000.msg | Re: Proposal | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0022722.pdf | AR_0022724 | 9/20/2018 13:55 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A841 12200.msg | Re: Proposal | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022725.pdf | AR_0022733 | 9/20/2018 13:55 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022734.pdf | AR_0022742 | 9/20/2018 13:55 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022743.pdf | AR_0022745 | 9/20/2018 13:42 Email; | 000000005E5DA3683BAE90459A8914F85B4DF7C1641 12000.msg | Re: Proposal | | Morgan, Don | Maricela Constantino | Ellen VanGelder | |
| AR_0022746.pdf | AR_0022748 | 9/20/2018 13:42 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AA41 12200.msg | Re: Proposal | | Morgan, Don | Constantino, Maricela | VanGelder, Ellen | |
| AR_0022749.pdf | AR_0022751 | 9/20/2018 13:08 Email; | 0000000A7CEA2B83DF80C42868CD078320070A3640 F2000.msg | Re: Proposal | | VanGelder, Ellen | Maricela Constantino | Don Morgan | |
| AR_0022752.pdf | AR_0022754 | 9/20/2018 13:08 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC41 12200.msg | Re: Proposal | | VanGelder, Ellen | Constantino, Maricela | Morgan, Don | |
| AR_0022755.pdf | AR_0022756 | 9/20/2018 13:04 Email; | 0000000A7C512C72897664D9B1037C07AC93669C42 82000.msg | Re: Proposal | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| AR_0022757.pdf | AR_0022758 | 9/20/2018 13:04 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AE41 12200.msg | Re: Proposal | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022759.pdf | AR_0022760 | 9/20/2018 11:59 Email; | 0000000A7C512C72897664D9B1037C07AC93669A42 82000.msg | Re: Proposal | | Constantino, Maricela | Don Morgan; ellen_vangelder | | |
| AR_0022761.pdf | AR_0022762 | 9/20/2018 11:59 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A041 22200.msg | Re: Proposal | | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | | |
| AR_0022763.pdf | AR_0022764 | 9/20/2018 9:02 Email; | 0000000A7C512C72897664D9B1037C07AC93669642 82000.msg | Fwd: Proposal | | Constantino, Maricela | Don Morgan | | |
| AR_0022765.pdf | AR_0022766 | 9/20/2018 9:02 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A441 22200.msg | Fwd: Proposal | | Constantino, Maricela | Morgan, Don | | |
| AR_0022767.pdf | AR_0022775 | 9/20/2018 9:02 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022776.pdf | AR_0022784 | 9/20/2018 9:02 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022785.pdf | AR_0022786 | 9/19/2018 14:38 Email; | 0000000A7C512C72897664D9B1037C07AC93669C42 72000.msg | Re: Proposal | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| AR_0022787.pdf | AR_0022788 | 9/19/2018 14:38 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1AC41 32200.msg | Re: Proposal | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| AR_0022789.pdf | AR_0022790 | 9/19/2018 12:42 Email; | 000000005E5DA3683BAE90459A8914F85B4DF7C1041 12000.msg | Re: Proposal | | Morgan, Don | Maricela Constantino | Ellen VanGelder | |
| AR_0022791.pdf | AR_0022792 | 9/19/2018 12:42 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A041 42200.msg | Re: Proposal | | Morgan, Don | Constantino, Maricela | VanGelder, Ellen | |
| AR_0022793.pdf | AR_0022794 | 9/19/2018 12:35 Email; | 0000000A7C512C72897664D9B1037C07AC93669A42 72000.msg | Fwd: Proposal | | Constantino, Maricela | Don Morgan; ellen_vangelder | | |
| AR_0022795.pdf | AR_0022796 | 9/19/2018 12:35 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A241 42200.msg | Fwd: Proposal | | Constantino, Maricela | Morgan, Don; VanGelder, Ellen | | |
| AR_0022797.pdf | AR_0022805 | 9/19/2018 12:35 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022806.pdf | AR_0022814 | 9/19/2018 12:35 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022815.pdf | AR_0022815 | 9/19/2018 11:45 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A441 42200.msg | Proposal | | Randle, Lauretha | Constantino, Maricela | | |
| AR_0022816.pdf | AR_0022824 | 9/19/2018 11:45 Attachment; | Email Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | | | | |
| AR_0022825.pdf | AR_0022829 | 9/19/2018 8:52 Email; | 0000000A7C512C72897664D9B1037C07AC93669E42 72000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | |
| AR_0022830.pdf | AR_0022835 | 9/18/2018 15:19 Email; | 0000000A7C512C72897664D9B1037C07AC93669642 72000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | |
| AR_0022836.pdf | AR_0022841 | 9/18/2018 15:19 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A241 52200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | |
| AR_0022842.pdf | AR_0022846 | 9/18/2018 14:27 Email; | 0000000A7C512C72897664D9B1037C07AC93669042 72000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| AR_0022847.pdf | AR_0022851 | 9/18/2018 14:27 Email; | 00000008B13DF8DFAF1C94B97E44EA508181B1A441 52200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | |
| AR_0022852.pdf | AR_0022854 | 9/18/2018 14:25 Email; | 0000000A7C512C72897664D9B1037C07AC93669442 72000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| AR_0022855.pdf | AR_0022859 | 9/18/2018 14:16 Email; | 0000000A7C512C72897664D9B1037C07AC93669242 72000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [AR_0022860.pdf](AR_0022860.pdf) | AR_0022860 | 9/18/2018 12:20 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 62000.msg | Gray Wolf SOW | | Constantino, Maricela | Lauretha Randle | Don Morgan; Fahey, Bridget | |
| [AR_0022861.pdf](AR_0022861.pdf) | AR_0022861 | 9/18/2018 12:20 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AA41 52200.msg | Gray Wolf SOW | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; Fahey, Bridget | |
| [AR_0022862.pdf](AR_0022862.pdf) | AR_0022863 | 9/18/2018 12:00 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 62000.msg | Re: peer review follow-up | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| [AR_0022864.pdf](AR_0022864.pdf) | AR_0022865 | 9/18/2018 12:00 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AC41 52200.msg | Re: peer review follow-up | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | |
| [AR_0022866.pdf](AR_0022866.pdf) | AR_0022866 | 9/18/2018 11:35 Email; | 00000000A7C512C72897664D9B1037C07AC93669C42 62000.msg | peer review follow-up | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| [AR_0022867.pdf](AR_0022867.pdf) | AR_0022871 | 9/17/2018 12:45 Email; | 00000000A7C512C72897664D9B1037C07AC93669242 62000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | |
| [AR_0022872.pdf](AR_0022872.pdf) | AR_0022876 | 9/17/2018 12:45 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AA41 62200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | |
| [AR_0022877.pdf](AR_0022877.pdf) | AR_0022879 | 9/17/2018 12:39 Email; | 00000000A7C512C72897664D9B1037C07AC93669642 62000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| [AR_0022880.pdf](AR_0022880.pdf) | AR_0022884 | 9/14/2018 17:06 Email; | 00000000A7C512C72897664D9B1037C07AC93669E42 52000.msg | Re: [EXTERNAL] RE: Request for Quote | | Constantino, Maricela | Lauretha Randle | Don Morgan | |
| [AR_0022885.pdf](AR_0022885.pdf) | AR_0022889 | 9/14/2018 17:06 Attachment; | Email 20170213_COI_form_peerreview.docx | | | | | | |
| [AR_0022890.pdf](AR_0022890.pdf) | AR_0022894 | 9/14/2018 17:06 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A441 72200.msg | Re: [EXTERNAL] RE: Request for Quote | | Constantino, Maricela | Randle, Lauretha | Morgan, Don | |
| [AR_0022895.pdf](AR_0022895.pdf) | AR_0022899 | 9/14/2018 17:06 Attachment; | Email 20170213_COI_form_peerreview.docx | | | | | | |
| [AR_0022900.pdf](AR_0022900.pdf) | AR_0022903 | 9/14/2018 16:14 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A641 72200.msg | Fwd: [EXTERNAL] RE: Request for Quote | | Randle, Lauretha | Constantino, Maricela | | |
| [AR_0022904.pdf](AR_0022904.pdf) | AR_0022905 | 9/14/2018 12:35 Email; | 00000000A7C512C72897664D9B1037C07AC93669C42 52000.msg | Fwd: Statement of Work - wolf peer review | | Constantino, Maricela | Fahey, Bridget | | |
| [AR_0022906.pdf](AR_0022906.pdf) | AR_0022906 | 9/14/2018 12:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 52000.msg | Statement of Work - wolf peer review | | Constantino, Maricela | Lauretha Randle | Don Morgan; ellen_vangelder | |
| [AR_0022907.pdf](AR_0022907.pdf) | AR_0022907 | 9/14/2018 12:19 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AE41 72200.msg | Statement of Work - wolf peer review | | Constantino, Maricela | Randle, Lauretha | Morgan, Don; VanGelder, Ellen | |
| [AR_0022908.pdf](AR_0022908.pdf) | AR_0022908 | 9/14/2018 9:48 Email; | 00000000A7C512C72897664D9B1037C07AC93669642 52000.msg | Notice of Intent to Sue for Violations of the Endangered Species Act | | Collette Adkins | Jim_kurth@fws.gov | | |
| [AR_0022909.pdf](AR_0022909.pdf) | AR_0022913 | 9/14/2018 9:48 Attachment; | Email Wolf National Recovery Plan NOI as sent.pdf | | | | | | |
| [AR_0022914.pdf](AR_0022914.pdf) | AR_0022914 | 9/14/2018 9:48 Email; | 00000000A7C512C72897664D9B1037C07AC93669842 52000.msg | [EXTERNAL] Notice of Intent to Sue for Violations of the Endangered Species Act | | Collette Adkins | Jim_kurth@fws.gov | | |
| [AR_0022915.pdf](AR_0022915.pdf) | AR_0022919 | 9/14/2018 9:48 Attachment; | Email Wolf National Recovery Plan NOI as sent.pdf | | | | | | |
| [AR_0022920.pdf](AR_0022920.pdf) | AR_0022920 | 9/14/2018 9:27 Email; | 00000000A7C512C72897664D9B1037C07AC93669242 52000.msg | [EXTERNAL] Notice of Intent to Sue for Violations of the Endangered Species Act | | Collette Adkins | exsec@ios.doi.gov; Gregory_Sheehan@fws.gov | | |
| [AR_0022921.pdf](AR_0022921.pdf) | AR_0022925 | 9/14/2018 9:27 Attachment; | Email Wolf National Recovery Plan NOI as sent.pdf | | | | | | |
| [AR_0022926.pdf](AR_0022926.pdf) | AR_0022926 | 9/14/2018 9:27 Email; | 00000000A7C512C72897664D9B1037C07AC93669442 52000.msg | Notice of Intent to Sue for Violations of the Endangered Species Act | | Collette Adkins | exsec@ios.doi.gov; Gregory_Sheehan@fws.gov | | |
| [AR_0022927.pdf](AR_0022927.pdf) | AR_0022931 | 9/14/2018 9:27 Attachment; | Email Wolf National Recovery Plan NOI as sent.pdf | | | | | | |
| [AR_0022932.pdf](AR_0022932.pdf) | AR_0022935 | 9/13/2018 16:34 Email; | 00000000A7C512C72897664D9B1037C07AC93669441 C2000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | |
| [AR_0022936.pdf](AR_0022936.pdf) | AR_0022939 | 9/13/2018 16:34 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181A241 82200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | |
| [AR_0022940.pdf](AR_0022940.pdf) | AR_0022943 | 9/13/2018 12:37 Email; | 00000000A7C512C72897664D9B1037C07AC93669041 C2000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino; Don Morgan | | |
| [AR_0022944.pdf](AR_0022944.pdf) | AR_0022947 | 9/13/2018 12:37 Email; | 000000008B13DF8DFAF1C94B97E44EA50818181AC41 82200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela; Morgan, Don | | |
| [AR_0022948.pdf](AR_0022948.pdf) | AR_0022949 | 9/13/2018 12:35 Email; | 00000000A7C512C72897664D9B1037C07AC93669C41 B2000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| [AR_0022950.pdf](AR_0022950.pdf) | AR_0022952 | 9/13/2018 12:14 Email; | 00000000A7C512C72897664D9B1037C07AC93669E41 B2000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | |
| [AR_0022953.pdf](AR_0022953.pdf) | AR_0022954 | 9/13/2018 11:42 Email; | 00000000A7C512C72897664D9B1037C07AC93669A41 B2000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | |
| [AR_0022955.pdf](AR_0022955.pdf) | AR_0022957 | 9/13/2018 9:53 Email; | 00000000A7C512C72897664D9B1037C07AC93669441 B2000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0022958.pdf | AR_0022960 | 9/13/2018 9:53 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A041 92200.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | | |
| AR_0022961.pdf | AR_0022963 | 9/13/2018 9:52 Email; | 00000000A7C512C72897664D9B1037C07AC93669641 82000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0022964.pdf | AR_0022966 | 9/13/2018 9:52 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A241 92200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | | |
| AR_0022967.pdf | AR_0022969 | 9/13/2018 9:16 Email; | 00000000A7C512C72897664D9B1037C07AC93669241 82000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0022970.pdf | AR_0022972 | 9/13/2018 9:16 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A441 92200.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Morgan, Don | | |
| AR_0022973.pdf | AR_0022975 | 9/13/2018 9:13 Email; | 00000000A7C512C72897664D9B1037C07AC93669841 82000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | | |
| AR_0022976.pdf | AR_0022977 | 9/12/2018 10:42 Email; | 00000000A7C512C72897664D9B1037C07AC93669C41 92000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Frazer, Gary | Gina Shultz; Don Morgan | | |
| AR_0022978.pdf | AR_0022980 | 9/12/2018 10:42 Email; | 00000000A7C512C72897664D9B1037C07AC93669E41 92000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | | |
| AR_0022981.pdf | AR_0022983 | 9/12/2018 10:42 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A041 A2200.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Constantino, Maricela | Morgan, Don | | |
| AR_0022984.pdf | AR_0022985 | 9/12/2018 10:36 Email; | 00000000282A3094282DF40851BAD4615A12A57042 22000.msg | Re: [EXTERNAL] Wolf peer review | | Frazer, Gary | Fahey, Bridget | Gina Shultz; Don Morgan | | |
| AR_0022986.pdf | AR_0022987 | 9/12/2018 10:07 Email; | 00000000A7C512C72897664D9B1037C07AC93669041 A2000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Frazer, Gary | Gina Shultz; Don Morgan | | |
| AR_0022988.pdf | AR_0022990 | 9/12/2018 0:00 Edocument; | R1 Response from Colville Confederate Tribe.pdf | | | | | | | |
| AR_0022991.pdf | AR_0022992 | 9/11/2018 14:57 Email; | 00000000A7C512C72897664D9B1037C07AC93669841 92000.msg | Fwd: Gray Wolf PEER Review Scope of Work | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0022993.pdf | AR_0022997 | 9/11/2018 14:57 Attachment; | Email 20170213_COI_form_peerreview.docx | | | | | | | |
| AR_0022998.pdf | AR_0023006 | 9/11/2018 14:57 Attachment; | Email 20180809 Draft SOW GRAY WOLF PR Delisting.docx | | | | | | | |
| AR_0023007.pdf | AR_0023007 | 9/11/2018 14:57 Attachment; | Email Conflict of Interest Disclosure Form_template.pdf | HRSA Advisory Committee Maternal Child Health Heritable Disorders | | | | | | |
| AR_0023008.pdf | AR_0023010 | 9/11/2018 13:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669641 92000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino; Don Morgan | | | |
| AR_0023011.pdf | AR_0023013 | 9/11/2018 13:34 Email; | 00000000A7C512C72897664D9B1037C07AC93669441 92000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0023014.pdf | AR_0023015 | 9/11/2018 13:31 Email; | 00000000A7C512C72897664D9B1037C07AC93669241 92000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | | |
| AR_0023016.pdf | AR_0023018 | 9/11/2018 11:52 Email; | 00000000A7C512C72897664D9B1037C07AC93669E41 82000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | | |
| AR_0023019.pdf | AR_0023020 | 9/11/2018 9:57 Email; | 00000000A7C512C72897664D9B1037C07AC93669A41 72000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | | |
| AR_0023021.pdf | AR_0023022 | 9/11/2018 9:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669841 82000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | | |
| AR_0023023.pdf | AR_0023024 | 9/11/2018 9:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669A41 82000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0023025.pdf | AR_0023026 | 9/11/2018 9:54 Email; | 00000000A7C512C72897664D9B1037C07AC93669E41 72000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino | Don Morgan | | |
| AR_0023027.pdf | AR_0023027 | 9/11/2018 9:54 Email; | 00000000A7C512C72897664D9B1037C07AC93669C41 72000.msg | RE: [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Fahey, Bridget | | | |
| AR_0023028.pdf | AR_0023029 | 9/11/2018 9:53 Email; | 00000000A7C512C72897664D9B1037C07AC93669C41 82000.msg | Re: [EXTERNAL] Wolf peer review | | Constantino, Maricela | Fahey, Bridget | Don Morgan | | |
| AR_0023030.pdf | AR_0023031 | 9/11/2018 9:52 Email; | 00000000A7C512C72897664D9B1037C07AC93669241 82000.msg | Fwd: [EXTERNAL] Wolf peer review | | Fahey, Bridget | Maricela Constantino; Don Morgan | | | |
| AR_0023032.pdf | AR_0023032 | 9/11/2018 9:51 Email; | 00000000A7C512C72897664D9B1037C07AC93669441 82000.msg | Re: [EXTERNAL] Wolf peer review | | Fahey, Bridget | sfallon@nrdc.org | | | |
| AR_0023033.pdf | AR_0023033 | 9/11/2018 9:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669441 82000.msg | [EXTERNAL] Wolf peer review | | Fallon , Sylvia | Bridget_Fahey@fws.gov | | | |
| AR_0023034.pdf | AR_0023034 | 9/11/2018 9:21 Email; | 00000000A7C512C72897664D9B1037C07AC93669641 82000.msg | Wolf peer review | | Fallon , Sylvia | Bridget_Fahey@fws.gov | | | |
| AR_0023035.pdf | AR_0023036 | 9/10/2018 18:33 Email; | 00000000A7C512C72897664D9B1037C07AC93669641 72000.msg | Re: [EXTERNAL] Wolf peer review | | Bridget Fahey | Frazer, Gary | Gina Shultz; Don Morgan | | |
| AR_0023037.pdf | AR_0023037 | 9/10/2018 17:26 Email; | 00000000282A3094282DF40851BAD4615A12A57E42 12000.msg | Re: [EXTERNAL] Wolf peer review | | Frazer, Gary | Fallon , Sylvia | | | |
| AR_0023038.pdf | AR_0023038 | 9/10/2018 16:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669041 72000.msg | Wolf peer review | | Fallon , Sylvia | 'Gary_Frazer@fws.gov' | | | |
| AR_0023039.pdf | AR_0023039 | 9/10/2018 16:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669241 72000.msg | [EXTERNAL] Wolf peer review | | Fallon , Sylvia | 'Gary_Frazer@fws.gov' | | | |
| AR_0023040.pdf | AR_0023043 | 9/10/2018 9:12 Email; | 00000008B13DF8DFAF1C94B97E44EA50818181A241 C2200.msg | Re: [EXTERNAL] FW: USFWS Gray Wolf Peer Review | | Constantino, Maricela | Ragan, Laura | Fasbender, Peter | | |

| File | AR | Date/Time | Type | ID | Subject | Center | From | To | CC | | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0023044.pdf | AR_0023046 | 9/7/2018 15:57 | Email; | 000000000848B47F75E4F664F9E5C6C9FCF37E288A41A 2000.msg | Fwd: [EXTERNAL] FW: USFWS Gray Wolf Peer Review | | Fasbender, Peter | Ragan, Laura | | | |
| AR_0023047.pdf | AR_0023048 | 8/13/2018 0:00 | Edocument; | Utah Chapter Sierra Club.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023049.pdf | AR_0023050 | 8/9/2018 14:26 | Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1440 92000.msg | Fwd: Gray Wolf PEER Review Scope of Work | | Morgan, Don | Gary_Frazer | Gina Shultz; Bridget Fahey; Maricela Constantino; Ellen VanGelder | | |
| AR_0023051.pdf | AR_0023051 | 8/9/2018 14:26 | Email Attachment; | Conflict of Interest Disclosure Form_template.pdf | HRSA Advisory Committee Maternal Child Health Heritable Disorders | | | | | | |
| AR_0023052.pdf | AR_0023053 | 8/9/2018 14:26 | Email; | 000000008B13DF8DFAF1C94B97E44EA508181B1A843 02200.msg | Fwd: Gray Wolf PEER Review Scope of Work | | Morgan, Don | Frazer, Gary D | Shultz; Gina; Fahey, Bridget; Constantino, Maricela; VanGelder, Ellen | | |
| AR_0023054.pdf | AR_0023054 | 8/9/2018 14:26 | Email Attachment; | Conflict of Interest Disclosure Form_template.pdf | HRSA Advisory Committee Maternal Child Health Heritable Disorders | | | | | | |
| AR_0023055.pdf | AR_0023063 | 8/9/2018 14:26 | Email Attachment; | 20180809 Draft SOW GRAY WOLF PR Delisting.docx | | | | | | | |
| AR_0023064.pdf | AR_0023064 | 8/9/2018 14:15 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411FA40 82000.msg | Gray Wolf PEER Review Scope of Work | | Maricela Constantino | Don Morgan | ellen_vangelder | | |
| AR_0023065.pdf | AR_0023065 | 8/9/2018 14:15 | Email Attachment; | Conflict of Interest Disclosure Form_template.pdf | HRSA Advisory Committee Maternal Child Health Heritable Disorders | | | | | | |
| AR_0023066.pdf | AR_0023074 | 8/9/2018 14:15 | Email Attachment; | 20180809 Draft SOW GRAY WOLF PR Delisting.docx | | | | | | | |
| AR_0023075.pdf | AR_0023079 | 8/9/2018 0:00 | Edocument; | Colorado Parks & Wildlife undated - Threatened and Endangered List.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023080.pdf | AR_0023084 | 8/9/2018 0:00 | Edocument; | NY List of Endangered, Threatened and Special Concern Fish & Wildlife Species of New York State - NYS Dept. of Environmental Conservation.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023085.pdf | AR_0023088 | 8/9/2018 0:00 | Edocument; | South Dakota Game, Fish, and Parks no management.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023089.pdf | AR_0023089 | 8/8/2018 11:43 | Email; | 000000001CD1C5575A31CC46990E8C8CA8AEBA7C64 132000.msg | draft | | Sheehan, Gregory | julia@nfwf.org | | | |
| AR_0023090.pdf | AR_0023111 | 8/8/2018 11:43 | Email Attachment; | Sheehan WASDA Remarks 8.8.18 V2 .docx | | | | | | | |
| AR_0023112.pdf | AR_0023113 | 8/8/2018 0:00 | Edocument; | Minnesota's Wolf Management Legislation that changes management from plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023114.pdf | AR_0023116 | 8/8/2018 0:00 | Edocument; | Northeast states Status by State - Northeast Wolf Coalition.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0023117.pdf | AR_0023117 | 8/6/2018 15:06 | Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1040 92000.msg | Re: Wolf SOW | | Morgan, Don | Maricela Constantino | | | |
| AR_0023118.pdf | AR_0023118 | 8/3/2018 12:27 | Email; | 000000000A793FD4E63EB640BDC468B9DFCD411F640 82000.msg | wolf peer review SOW | | Maricela Constantino | Don Morgan | ellen_vangelder | | |
| AR_0023119.pdf | AR_0023122 | 8/2/2018 14:21 | Email; | 000000000848B47F75E4F664F9E5C6C9FCF37E2888418 000.msg | RE: [EXTERNAL] Re: A few more wolf questions | | Dean Beyer | Ragan, Laura | | | |
| AR_0023123.pdf | AR_0023123 | 8/2/2018 14:21 | Email Attachment; | USFWS_WolfMort_2011_2017 (002).docx | | | | | | | |
| AR_0023124.pdf | AR_0023126 | 7/30/2018 14:28 | Email; | 000000000848B47F75E4F664F9E5C6C9FCF37E288C41B 2000.msg | RE: [EXTERNAL] Re: A few more wolf questions | | Dean Beyer | Ragan, Laura | | | |
| AR_0023127.pdf | AR_0023128 | 7/30/2018 14:28 | Email Attachment; | MI questions 30 July 2018.docx | | | | | | | |
| AR_0023129.pdf | AR_0023129 | 7/30/2018 14:28 | Email Attachment; | MI wolf lethal control 2012-2014.xlsx | | | | | | | AR_0023129.xlsx |
| AR_0023130.pdf | AR_0023132 | 7/28/2018 23:09 | Email; | 0000000076810F2F910598428I9954610F2C7AE17A474 2000.msg | [EXTERNAL] Wolf Update - July 28, 2018 | | bounce-738146-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023133.pdf | AR_0023134 | 7/26/2018 17:08 | Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1E40 82000.msg | RE: [EXTERNAL] Extending wolf comment deadline? | | Mike Leahy | Leopoldo Miranda; Gary Frazer | michael_oetker@fws.gov | | |
| AR_0023135.pdf | AR_0023135 | 7/26/2018 10:30 | Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1C40 82000.msg | [EXTERNAL] Extending wolf comment deadline? | | Mike Leahy | Frazer, Gary | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0023136.pdf | AR_0023137 | 7/23/2018 18:00 Email; | 0000000048847F75E4F664F9E5C6C9FCF37E28B441C2 000.msg | [EXTERNAL] Fwd: MI updated wolf management plan - -overview of changes? | | Dean Beyer | Ragan, Laura | | |
| AR_0023138.pdf | AR_0023138 | 7/23/2018 18:00 Email; Attachment; | ATT00001.htm | | | | | | |
| AR_0023139.pdf | AR_0023139 | 7/23/2018 18:00 Email; Attachment; | Talking Points on 2015 Updated Wolf Management Plan.docx | | | | | | |
| AR_0023140.pdf | AR_0023141 | 7/20/2018 18:18 Email; | 0000000CF9D4CDA8094994E8FDAA17630CD5A4D64 122000.msg | RE: [EXTERNAL] RE: wolf CESA listing document? | | Laudon, Kent@Wildlife | Willy, Elizabeth | | |
| AR_0023142.pdf | AR_0023142 | 7/20/2018 14:22 Email; | 0000000048847F75E4F664F9E5C6C9FCF37E28BE41C2 000.msg | [EXTERNAL] WI wolf report | | Walter, Scott E - DNR | Ragan, Laura; Fasbender, Peter | | |
| AR_0023143.pdf | AR_0023159 | 7/20/2018 14:22 Email; Attachment; | Wisconsin Gray Wolf 2017-2018 Final.pdf | | | | | | |
| AR_0023160.pdf | AR_0023177 | 7/20/2018 0:00 Edocument; | Wiedenhoeft et al 2018 Wisconsin report - 2018.07.20 Walter Ragan and Fasbender_WI Wolf Rpt.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0023178.pdf | AR_0023178 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57A41 62000.msg | Updated invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (lcheek@endangered.org) | | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | maricela_constantino@fws.gov; bridget_fahey@fws.gov; ellen_vangelder@fws.gov; don_morgan@fws.gov | |
| AR_0023179.pdf | AR_0023179 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57C41 62000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (bridget_fahey@fws.gov) | | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | bridget_fahey@fws.gov; don_morgan@fws.gov; ellen_vangelder@fws.gov; maricela_constantino@fws.gov | |
| AR_0023180.pdf | AR_0023180 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57E41 62000.msg | Updated invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (Leda Huta) | | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | don_morgan@fws.gov; maricela_constantino@fws.gov; bridget_fahey@fws.gov; ellen_vangelder@fws.gov | |
| AR_0023181.pdf | AR_0023181 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57241 72000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (maricela_constantino@fws.gov) | | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | maricela_constantino@fws.gov; don_morgan@fws.gov; ellen_vangelder@fws.gov; bridget_fahey@fws.gov | |
| AR_0023182.pdf | AR_0023182 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57641 72000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (don_morgan@fws.gov) | | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | ellen_vangelder@fws.gov; maricela_constantino@fws.gov; bridget_fahey@fws.gov; don_morgan@fws.gov | |
| AR_0023183.pdf | AR_0023183 | 7/18/2018 8:41 Email; | 00000000282A3094282DF408518AD4615A12A57841 72000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 13:00 - 14:00 (EDT) (ellen_vangelder@fws.gov) | | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | don_morgan@fws.gov; maricela_constantino@fws.gov; ellen_vangelder@fws.gov; bridget_fahey@fws.gov | |
| AR_0023184.pdf | AR_0023184 | 7/18/2018 8:32 Email; | 00000000282A3094282DF408518AD4615A12A57041 72000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (lcheek@endangered.org) | | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | | |
| AR_0023185.pdf | AR_0023185 | 7/18/2018 8:32 Email; | 00000000282A3094282DF408518AD4615A12A57441 72000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (Leda Huta) | | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | | |
| AR_0023186.pdf | AR_0023186 | 7/13/2018 17:31 Email; | 00000000076810F2F91059842B9954610F2C7AE170475 2000.msg | [EXTERNAL] New update on Washington wolves | | bounce-737562-7352973@maillists.dfw.wa.gov | Delia, Jesse | | |
| AR_0023187.pdf | AR_0023187 | 7/8/2018 22:23 Email; | 00000000282A3094282DF408518AD4615A12A57641 62000.msg | Re: [EXTERNAL] meeting re: wolves | | Frazer, Gary | Lois Wellman | Lia Cheek; Leda Huta | |
| AR_0023188.pdf | AR_0023188 | 7/3/2018 12:42 Email; | 00000000076810F2F91059842B9954610F2C7AE176476 2000.msg | [EXTERNAL] New update on Washington wolves | | bounce-737206-7352973@maillists.dfw.wa.gov | Delia, Jesse | | |
| AR_0023189.pdf | AR_0023191 | 7/1/2018 0:00 Edocument; | California known wolves 2018.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0023192.pdf | AR_0023195 | 6/26/2018 13:42 Email; | 00000007C896EFAB92DF1478AE35D5A078B5618A42 92000.msg | RE: [EXTERNAL] Re: SD Wolf Info | | Kirschenmann, Tom | Becker, Scott A | | |
| AR_0023196.pdf | AR_0023200 | 6/26/2018 13:39 Email; | 00000007C896EFAB92DF1478AE35D5A078B5618E42 92000.msg | Re: [EXTERNAL] Re: SD Wolf Info | | Becker, Scott A | Kirschenmann, Tom | | |
| AR_0023201.pdf | AR_0023205 | 6/26/2018 13:33 Email; | 00000007C896EFAB92DF1478AE35D5A078B5618242 A2000.msg | Re: [EXTERNAL] Re: SD Wolf Info | | Becker, Scott A | Kirschenmann, Tom | | |
| AR_0023206.pdf | AR_0023207 | 6/25/2018 16:26 Email; | 00000007C896EFAB92DF1478AE35D5A078B5618642 A2000.msg | Re: [EXTERNAL] Wolf planning | | Eric Odell - DNR | Becker, Scott A | | |
| AR_0023208.pdf | AR_0023208 | 6/25/2018 15:31 Email; | 00000007C896EFAB92DF1478AE35D5A078B5618A42 A2000.msg | Re: [EXTERNAL] Wolf planning | | Becker, Scott A | Eric Odell - DNR | | |
| AR_0023209.pdf | AR_0023209 | 6/18/2018 9:05 Email; | 0000000048484B7F75E4F664F9E5C6C9FCF37E288C41D 2000.msg | [EXTERNAL] RE: Shape file for MN wolf range? | | Stark, Dan (DNR) | Ragan, Laura | | |

| | | | Email | | | | | | | | AR_0023210.dbf |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0023210.pdf | AR_0023210 | | 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.dbf | | | | | | | AR_0023210.dbf |
| AR_0023211.pdf | AR_0023211 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.prj | | | | | | | AR_0023211.prj |
| AR_0023212.pdf | AR_0023212 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.sbn | | | | | | | AR_0023212.sbn |
| AR_0023213.pdf | AR_0023213 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.sbx | | | | | | | AR_0023213.sbx |
| AR_0023214.pdf | AR_0023214 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.shp | | | | | | | AR_0023214.shp |
| AR_0023215.pdf | AR_0023215 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.shp.xml | | | | | | | AR_0023215.xml |
| AR_0023216.pdf | AR_0023216 | | Email 6/18/2018 9:05 Attachment; | Wolf_Range_outer_boundary_only_2013.shx | | | | | | | AR_0023216.shx |
| AR_0023217.pdf | AR_0023217 | 6/14/2018 18:19 Email; | | 000000007681 0F2F910598428995461 0F2C7AE17447R 2000.msg | [EXTERNAL] Gray Wolf Update | | bounce-736508-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023218.pdf | AR_0023218 | 6/12/2018 15:57 Email; | | 000000007C896EFAB92DF1478AE35D5A078B5618642 B2000.msg | Re: [EXTERNAL] Re: SD Wolf Info | | Becker, Scott A | Kirschenmann, Tom | | | |
| AR_0023223.pdf | AR_0023225 | 6/12/2018 7:43 Email; | | 0000000084B847F75E4F664F9E5C6C9FCF37E28844 1E2 000.msg | RE: [EXTERNAL] RE: Wolf Information for FWS Status Review | | Dean Beyer | Ragan, Laura | 'Swanson, Kevin (DNR)' | | |
| AR_0023226.pdf | AR_0023227 | 6/11/2018 0:00 Edocument; | 068381_Delist Wolves Letter FWS 06.11.18.pdf | | | Letter from Congressmen LaMalfa et al. to FWS re delisting (June 11, 2018) | | | | | |
| AR_0023228.pdf | AR_0023229 | 6/7/2018 17:43 Email; | | 0000000CF9D4CDA8094994E8FDAA17630CD5A4D24 112000.msg | RE: [EXTERNAL] Blob map shapefile | | Willy, Elizabeth | Figura, Pete@Wildlife; Dellinger, Justin@Wildlife | Monroe, Victoria@Wildlife | | |
| AR_0023230.pdf | AR_0023230 | 6/7/2018 17:42 Email; | | 0000000CF9D4CDA8094994E8FDAA17630CD5A4D84 122000.msg | RE: [EXTERNAL] Blob map shapefile | | Figura, Pete@Wildlife | Willy, Elizabeth; Dellinger, Justin@Wildlife | Monroe, Victoria@Wildlife | | |
| AR_0023231.pdf | AR_0023231 | 6/7/2018 17:33 Email; | | 0000000CF9D4CDA8094994E8FDAA17630CD5A4DA4 122000.msg | [EXTERNAL] RE: Blob map shapefile | | Dellinger, Justin@Wildlife | Figura, Pete@Wildlife | Willy, Elizabeth; Monroe, Victoria@Wildlife | | |
| AR_0023232.pdf | AR_0023232 | 6/7/2018 17:33 Email; | | 0000000CF9D4CDA8094994E8FDAA17630CD5A4DC4 122000.msg | RE: [EXTERNAL] Blob map shapefile | | Willy, Elizabeth | Figura, Pete@Wildlife; Dellinger, Justin@Wildlife | Monroe, Victoria@Wildlife | | |
| AR_0023233.pdf | AR_0023233 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.cpg | | | | | | | AR_0023233.cpg |
| AR_0023234.pdf | AR_0023234 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.dbf | | | | | | | AR_0023234.dbf |
| AR_0023235.pdf | AR_0023235 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.prj | | | | | | | AR_0023235.prj |
| AR_0023236.pdf | AR_0023236 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.sbn | | | | | | | AR_0023236.sbn |
| AR_0023237.pdf | AR_0023237 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.sbx | | | | | | | AR_0023237.sbx |
| AR_0023238.pdf | AR_0023238 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.shp | | | | | | | AR_0023238.shp |
| AR_0023239.pdf | AR_0023239 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.shp.xml | | | | | | | AR_0023239.xml |
| AR_0023240.pdf | AR_0023240 | | Email 6/7/2018 17:33 Attachment; | LF1_Buffer_180428.shx | | | | | | | AR_0023240.shx |
| AR_0023241.pdf | AR_0023242 | 6/7/2018 9:04 Email; | | 0000000084B847F75E4F664F9E5C6C9FCF37E2886 41E2 000.msg | [EXTERNAL] RE: Wolf Information for FWS Status Review | | Walter, Scott E - DNR | Ragan, Laura | | | |
| AR_0023243.pdf | AR_0023244 | | Email 6/7/2018 9:04 Attachment; | 2017-18 wolf count brief2.pdf | | | | | | | |
| AR_0023245.pdf | AR_0023265 | | Email 6/7/2018 9:04 Attachment; | 2018WolfCountDetailsforWeb.pdf | | | | | | | |
| AR_0023266.pdf | AR_0023266 | 6/6/2018 16:08 Email; | | 0000000CF9D4CDA8094994E8FDAA17630CD5A4DA4 112000.msg | [EXTERNAL] Minimum wolf population estimates for CA, 2011-2017 | | Figura, Pete@Wildlife | Willy, Elizabeth | Laudon, Kent@Wildlife | | |

| File | AR | Date/Type | Description | Subject | | Note | From | To | CC | CC2 | xlsx |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0023267.pdf | AR_0023267 | 6/6/2018 16:08 Email; Attachment; | Minimum annual wolf population estimates_California.xlsx | | | | | | | | AR_0023267.xlsx |
| AR_0023268.pdf | AR_0023268 | 6/5/2018 11:36 Email; | 00000007CB96EFAB92DF1478AE35D5A078B5618242 D2000.msg | [EXTERNAL] Utah Confirmed Wolves | | | Kimberly Hersey | Becker, Scott A | | | |
| AR_0023269.pdf | AR_0023269 | 6/5/2018 11:36 Email; Attachment; | verified wolves.docx | | | | | | | | |
| AR_0023270.pdf | AR_0023270 | 5/31/2018 16:11 Email; | 00000007681DF2F91059842B9954610F2C7AE17247D 2000.msg | [EXTERNAL] New update on Washington wolves | | | bounce-735918-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023271.pdf | AR_0023273 | 5/30/2018 11:28 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2888414 000.msg | Re: [EXTERNAL] RE: Wolf Information for FWS Status Review | | | Swanson, Kevin (DNR) | Ragan, Laura | | | |
| AR_0023274.pdf | AR_0023274 | 5/30/2018 11:28 Email; Attachment; | ~WRD000.jpg | | | | | | | | |
| AR_0023275.pdf | AR_0023276 | 5/30/2018 8:57 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2880414 000.msg | F2 [EXTERNAL] RE: Wolf Information for FWS Status Review | | | Walter, Scott E - DNR | Ragan, Laura | | | |
| AR_0023277.pdf | AR_0023278 | 5/30/2018 7:12 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2882414 000.msg | F2 [EXTERNAL] RE: Wolf Information for FWS Status Review | | | Dean Beyer | Ragan, Laura; 'Swanson, Kevin (DNR)' | 'Kennedy, Daniel (DNR)'; Hicks, Scott | | |
| AR_0023279.pdf | AR_0023279 | 5/29/2018 14:19 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2884414 000.msg | F2 [EXTERNAL] RE: Wolf Information for FWS Status Review | | | Erb, John D (DNR) | Stark, Dan (DNR); Ragan, Laura | | | |
| AR_0023280.pdf | AR_0023280 | 5/25/2018 14:42 Email; | 00000000848B47F75E4F664F9E5C6C9FCF37E2888414 000.msg | F2 [EXTERNAL] RE: Wolf Information for FWS Status Review | | | Stark, Dan (DNR) | Ragan, Laura | Erb, John D (DNR) | | |
| AR_0023281.pdf | AR_0023281 | 5/24/2018 17:16 Email; | 000000007681DF2F91059842B9954610F2C7AE17447D 2000.msg | [EXTERNAL] New update on Washington wolves | | | bounce-735615-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023282.pdf | AR_0023283 | 5/23/2018 13:22 Email; | 000000007681DF2F91059842B9954610F2C7AE17A47D 2000.msg | RE: [EXTERNAL] RE: Update on status of gray wolf under the Endangered Species Act | | | Charles Brushwood (FNW) | Delia, Jesse | Froschauer, Ann | | |
| AR_0023284.pdf | AR_0023286 | 5/23/2018 13:06 Email; | 000000007681DF2F91059842B9954610F2C7AE17C47D 2000.msg | Re: [EXTERNAL] RE: Update on status of gray wolf under the Endangered Species Act | | | Delia, Jesse | Charles Brushwood (FNW) | Froschauer, Ann | | |
| AR_0023287.pdf | AR_0023288 | 5/22/2018 17:05 Email; | 000000007681DF2F91059842B9954610F2C7AE17647E 2000.msg | [EXTERNAL] RE: Update on status of gray wolf under the Endangered Species Act | | | Charles Brushwood (FNW) | Delia, Jesse | | | |
| AR_0023289.pdf | AR_0023290 | 5/22/2018 13:05 Email; | 00000000A7C512C72897664D9B1037C07AC93669C42 02000.msg | RE: [EXTERNAL] Question Regarding DOI's role in Habitat Decisions | | | Chase Adams | Skipwith, Aurelia | | | |
| AR_0023291.pdf | AR_0023292 | 5/22/2018 12:57 Email; | 00000000A7C512C72897664D9B1037C07AC93669A42 02000.msg | RE: [EXTERNAL] RE: lower 48 wolves | | | Benjamin, Darren | 'Frazer, Gary' | Nolin, Chris | | |
| AR_0023293.pdf | AR_0023294 | 5/22/2018 11:19 Email; | 00000000A7C512C72897664D9B1037C07AC93669442 02000.msg | Re: [EXTERNAL] RE: lower 48 wolves | | | Frazer, Gary | Benjamin, Darren | Nolin, Chris | | |
| AR_0023295.pdf | AR_0023295 | 5/22/2018 9:26 Email; | 00000000A7C512C72897664D9B1037C07AC93669842 02000.msg | [EXTERNAL] RE: lower 48 wolves | | | Benjamin, Darren | 'Nolin, Chris'; Gary_Frazer@fws.gov | | | |
| AR_0023296.pdf | AR_0023296 | 5/18/2018 20:14 Email; | 000000007681DF2F91059842B9954610F2C7AE17E47F 2000.msg | [EXTERNAL] Wolf Update -- May 18, 2017 | | | bounce-735427-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023297.pdf | AR_0023298 | 5/8/2018 13:50 Email; | 00000000A7C512C72897664D9B1037C07AC93669E41 D2000.msg | RE: [EXTERNAL] Question Regarding DOI's role in Habitat Decisions | | | Chase Adams | Aurelia Skipwith | | | |
| AR_0023299.pdf | AR_0023318 | 5/7/2018 0:00 Edocument; | virginia-threatened-endangered-species.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | | |
| AR_0023319.pdf | AR_0023319 | 5/5/2018 15:55 Email; | 00000000A7C512C72897664D9B1037C07AC93669840 A2000.msg | Re: [EXTERNAL] Question Regarding DOI's role in Habitat Decisions | | | Aurelia Skipwith | Chase Adams | | | |
| AR_0023320.pdf | AR_0023320 | 5/3/2018 16:36 Email; | 000000007681DF2F91059842B9954610F2C7AE178480 2000.msg | [EXTERNAL] New update on Washington wolves | | | bounce-734876-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023321.pdf | AR_0023321 | 5/1/2018 14:01 Email; | 00000000A7C512C72897664D9B1037C07AC93669440 A2000.msg | [EXTERNAL] Question Regarding DOI's role in Habitat Decisions | | | Chase Adams | Skipwith, Aurelia | | | |
| AR_0023322.pdf | AR_0023337 | 5/1/2018 0:00 Edocument; | California DEPARTMENT OF FISH AND WILDLIFE 2018 STATE AND FEDERALLY LISTED ENDANGERED AND THREATENED ANIMALS OF CALIFORNIA.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | | |
| AR_0023338.pdf | AR_0023338 | 4/30/2018 12:43 Email; | 000000007681DF2F91059842B9954610F2C7AE17A480 2000.msg | [EXTERNAL] Wolf Update -- April 30, 2018 | | | bounce-734810-7352973@maillists.dfw.wa.gov | Delia, Jesse | | | |
| AR_0023339.pdf | AR_0023355 | 4/22/2018 0:00 Edocument; | HENDRI~1.PDF | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | | |
| AR_0023356.pdf | AR_0023357 | 4/11/2018 16:07 Email; | 00000000A7C512C72897664D9B1037C07AC93669E40 52000.msg | [EXTERNAL] Re: Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (elane@beef.org) | | | Ethan Lane | valerie_v_smith@ios.doi.gov; todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR_0023358.pdf | AR_0023358 | 4/11/2018 15:30 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3440 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (elane@beef.org) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov |
| AR_0023359.pdf | AR_0023359 | 4/11/2018 15:30 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (susan_combs@ios.doi.gov) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org |
| AR_0023360.pdf | AR_0023360 | 4/11/2018 15:30 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3840 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (aurelia_skipwith@ios.doi.gov) | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov; elane@beef.org; todd_willens@ios.doi.gov; susan_combs@ios.doi.gov |
| AR_0023361.pdf | AR_0023361 | 4/11/2018 15:30 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A40 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (todd_willens@ios.doi.gov) | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov; elane@beef.org; susan_combs@ios.doi.gov; todd_willens@ios.doi.gov |
| AR_0023362.pdf | AR_0023362 | 4/11/2018 15:30 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3C40 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (timothy_williams@ios.doi.gov) | todd_wynn@ios.doi.gov | elane@beef.org; susan_combs@ios.doi.gov; todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; timothy_williams@ios.doi.gov |
| AR_0023363.pdf | AR_0023363 | 4/11/2018 15:06 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A40 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (aurelia_skipwith@ios.doi.gov) | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov; todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; elane@beef.org |
| AR_0023364.pdf | AR_0023364 | 4/11/2018 15:06 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3C40 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (todd_willens@ios.doi.gov) | todd_wynn@ios.doi.gov | susan_combs@ios.doi.gov; elane@beef.org; timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov; todd_willens@ios.doi.gov |
| AR_0023365.pdf | AR_0023365 | 4/11/2018 15:06 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3E40 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (elane@beef.org) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov |
| AR_0023366.pdf | AR_0023366 | 4/11/2018 15:06 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3040 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (susan_combs@ios.doi.gov) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; elane@beef.org; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov |
| AR_0023367.pdf | AR_0023367 | 4/11/2018 15:06 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3240 92000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (timothy_williams@ios.doi.gov) | todd_wynn@ios.doi.gov | susan_combs@ios.doi.gov; elane@beef.org; todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; timothy_williams@ios.doi.gov |
| AR_0023368.pdf | AR_0023368 | 4/11/2018 14:42 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3040 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (elane@beef.org) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov |
| AR_0023369.pdf | AR_0023369 | 4/11/2018 14:42 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3240 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (aurelia_skipwith@ios.doi.gov) | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov; todd_willens@ios.doi.gov; susan_combs@ios.doi.gov |
| AR_0023370.pdf | AR_0023370 | 4/11/2018 14:42 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3440 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (timothy_williams@ios.doi.gov) | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; elane@beef.org; timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov |
| AR_0023371.pdf | AR_0023371 | 4/11/2018 14:42 | Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (susan_combs@ios.doi.gov) | todd_wynn@ios.doi.gov | elane@beef.org; susan_combs@ios.doi.gov; aurelia_skipwith@ios.doi.gov; todd_willens@ios.doi.gov; timothy_williams@ios.doi.gov |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR_0023372.pdf | AR_0023372 | 4/11/2018 14:42 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3840 82000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (todd_willens@ios.doi.gov) | | todd_wynn@ios.doi.gov | aurelia_skipwith@ios.doi.gov; elane@beef.org; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; todd_willens@ios.doi.gov | |
| AR_0023373.pdf | AR_0023373 | 4/10/2018 14:13 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3440 72000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (timothy_williams@ios.doi.gov) | | todd_wynn@ios.doi.gov | susan_combs@ios.doi.gov; todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org | |
| AR_0023374.pdf | AR_0023374 | 4/10/2018 14:13 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3E40 62000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (elane@beef.org) | | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov | |
| AR_0023375.pdf | AR_0023375 | 4/10/2018 14:13 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3040 72000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (aurelia_skipwith@ios.doi.gov) | | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; elane@beef.org; susan_combs@ios.doi.gov; aurelia_skipwith@ios.doi.gov; todd_willens@ios.doi.gov | |
| AR_0023376.pdf | AR_0023376 | 4/10/2018 14:13 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3240 72000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (todd_willens@ios.doi.gov) | | todd_wynn@ios.doi.gov | timothy_williams@ios.doi.gov; todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; elane@beef.org; susan_combs@ios.doi.gov | |
| AR_0023377.pdf | AR_0023377 | 4/10/2018 14:13 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 72000.msg | Updated invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 4:30pm - 5:30pm (EDT) (susan_combs@ios.doi.gov) | | todd_wynn@ios.doi.gov | todd_willens@ios.doi.gov; aurelia_skipwith@ios.doi.gov; timothy_williams@ios.doi.gov; susan_combs@ios.doi.gov; elane@beef.org | |
| AR_0023378.pdf | AR_0023409 | 4/10/2018 0:00 Edocument; | 2017 Wyoming Wolf Annual Report_FINAL_2018-04-10.pdf | | References cited in Biological Report | | | |
| AR_0023410.pdf | AR_0023410 | 4/9/2018 17:02 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3C40 62000.msg | Invitation: National Cattlemen's Beef/Public Lands Council Meeting @ Wed Apr 11, 2018 3:30pm - 4:30pm (EDT) (aurelia_skipwith@ios.doi.gov) | | todd_wynn@ios.doi.gov | susan_combs@ios.doi.gov; timothy_williams@ios.doi.gov; todd_willens@ios.doi.gov; elane@beef.org; aurelia_skipwith@ios.doi.gov | |
| AR_0023411.pdf | AR_0023411 | 3/22/2018 9:34 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A40 D2000.msg | Invitation to Visit Oregon | | Tanner Beymer | greg_sheehan@fws.gov | roslyn_sellars@fws.gov; thomas_irwin@fws.gov; timothy_williams@ios.doi.gov; aurelia_skipwith@ios.doi.gov; Ethan Lane; Jerome Rosa |
| AR_0023412.pdf | AR_0023412 | 3/22/2018 9:34 Attachment; Email | Greg Sheehan Invitation to Oregon.pdf | | | | | |
| AR_0023413.pdf | AR_0023413 | 3/20/2018 10:58 Email; | 00000000076810F2F9105984289954610F2C7AE174481 2000.msg | Wolf update -- March 20, 2018 | | bounce-733214-7352973@maillists.dfw.wa.gov | Delia, Jesse | |
| AR_0023414.pdf | AR_0023415 | 3/19/2018 18:10 Email; | 000000000282A3094282DF40851BAD4615A12A57642 32000.msg | RE: Is this accurate? | | Hunn, Jocelyn | 'Frazer, Gary' | |
| AR_0023416.pdf | AR_0023417 | 3/19/2018 18:07 Email; | 000000000282A3094282DF40851BAD4615A12A57442 32000.msg | Re: Is this accurate? | | Frazer, Gary | Hunn, Jocelyn | |
| AR_0023418.pdf | AR_0023419 | 3/19/2018 18:04 Email; | 000000000282A3094282DF40851BAD4615A12A57442 32000.msg | RE: Is this accurate? | | Hunn, Jocelyn | 'Frazer, Gary' | |
| AR_0023420.pdf | AR_0023421 | 3/19/2018 17:51 Email; | 000000000282A3094282DF40851BAD4615A12A57842 32000.msg | Re: Is this accurate? | | Frazer, Gary | Hunn, Jocelyn | |
| AR_0023422.pdf | AR_0023422 | 3/19/2018 17:51 Attachment; Email | Wolf delisting summary.docx | | | | | |
| AR_0023423.pdf | AR_0023423 | 3/19/2018 17:26 Email; | 000000000282A3094282DF40851BAD4615A12A57242 32000.msg | Is this accurate? | | Hunn, Jocelyn | gary frazer (gary_frazer@fws.gov) | |
| AR_0023424.pdf | AR_0023425 | 3/16/2018 17:04 Email; | 000000007681ized0F2F9105984289954610F2C7AE178481 2000.msg | WDFW News Release: Washington's wolf population increases for 9th straight year | | bounce-733093-7352973@maillists.dfw.wa.gov | Delia, Jesse | |
| AR_0023426.pdf | AR_0023428 | 3/16/2018 15:05 Email; | 00000001C01C5575A31CC4699DE8C8CA8AEBA7C64 182000.msg | Action Alert - Wyoming and Great Lakes wolves to be permanently delisted with your help | | Ryan Benson | gary_frazer@fws.gov | |
| AR_0023429.pdf | AR_0023429 | 3/13/2018 18:25 Email; | 00000000A7C512C72897664D981037C07AC93669641 C2000.msg | wolves - please call asap | | Benjamin, Darren | Gary_Frazer@fws.gov | |
| AR_0023430.pdf | AR_0023431 | 3/13/2018 18:25 Attachment; Email | EnziKlobucharGrayWolfLetter.pdf | | | | | |
| AR_0023432.pdf | AR_0023432 | 3/12/2018 17:58 Email; | 00000000076810F2F9105984289954610F2C7AE17A481 2000.msg | Wolf update -- March 12, 2018 | | bounce-732985-7352973@maillists.dfw.wa.gov | Delia, Jesse | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0023433.pdf | AR_0023437 | 3/6/2018 18:15 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7C64 082000.msg | Western Caucus Omnibus Interior Priorities and WOTUS Repeal | | Small, Jeff | micah_chambers@ios.doi.gov; amanda_kaster@ios.doi.gov; 'John Tanner'; Deeley, Blake (blake_deeley@ios.doi.gov) | Hanson, Tanner | | |
| AR_0023438.pdf | AR_0023447 | 3/6/2018 18:15 Attachment; | Email; Western Caucus Omnibus Interior Priorities 3.1.pdf | | | | | | | |
| AR_0023448.pdf | AR_0023448 | 3/1/2018 15:38 Email; | 000000000282A3094282DF408518AD4615A12A57440 D2000.msg | Invitation: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (kashyap_patel@fws.gov) | | greg_j_sheehan@fws.gov | gary_frazer@fws.gov; robertcl@jacksoncounty.org; oiea@ios.doi.gov; timothy_williams@ios.doi.gov | kashyap_patel@fws.gov | | |
| AR_0023449.pdf | AR_0023451 | 2/22/2018 16:44 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3840 42000.msg | RE: wolf call | | Todd Nash | 'Sheehan, Greg'; 'Henson, Paul'; n5redangus@yahoo.com | 'Thorson, Robyn'; 'Zachariah Gambill'; 'Jim Thrailkill' | | |
| AR_0023452.pdf | AR_0023453 | 2/22/2018 16:26 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3A40 42000.msg | RE: wolf call | | Todd Nash | 'Sheehan, Greg'; jerome.rosa@orcattle.com | 'Thorson, Robyn'; 'Paul Henson'; 'Zachariah Gambill'; rollie_white@fws.gov | | |
| AR_0023454.pdf | AR_0023455 | 2/22/2018 15:31 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7C04 062000.msg | Re: wolf call | | gregory_sheehan@fws.gov | Henson, Paul | Todd Nash; Thorson, Robyn; Zachariah Gambill; Jim Thrailkill | | |
| AR_0023456.pdf | AR_0023456 | 2/22/2018 14:44 Email; | 000000000282A3094282DF408518AD4615A12A57240 C2000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023457.pdf | AR_0023457 | 2/22/2018 13:12 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3640 52000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023458.pdf | AR_0023459 | 2/22/2018 13:10 Email; | 000000000282A3094282DF408518AD4615A12A57440 92000.msg | Re: wolf call | | Henson, Paul | Sheehan, Greg | Todd Nash; Thorson, Robyn; Zachariah Gambill; Jim Thrailkill | | |
| AR_0023460.pdf | AR_0023461 | 2/22/2018 13:06 Email; | 000000000282A3094282DF408518AD4615A12A57840 B2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (paul_henson@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; zachariah_gambill@fws.gov; tnash@co.wallowa.or.us; john_stephenson@fws.gov; robyn_thorson@fws.gov; paul_henson@fws.gov; gary_frazer@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | | |
| AR_0023462.pdf | AR_0023463 | 2/22/2018 13:06 Email; | 000000000282A3094282DF408518AD4615A12A57E40 B2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 2pm - 2:30pm (MST) (zachariah_gambill@fws.gov) | | greg_j_sheehan@fws.gov | paul_henson@fws.gov; tnash@co.wallowa.or.us; john_stephenson@fws.gov; zachariah_gambill@fws.gov; robyn_thorson@fws.gov; theresa_rabot@fws.gov; gary_frazer@fws.gov | rose_reed@fws.gov; nicole_tsugawa@fws.gov | | |
| AR_0023464.pdf | AR_0023465 | 2/22/2018 13:06 Email; | 000000000282A3094282DF408518AD4615A12A57040 C2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (john_stephenson@fws.gov) | | greg_j_sheehan@fws.gov | zachariah_gambill@fws.gov; tnash@co.wallowa.or.us; paul_henson@fws.gov; theresa_rabot@fws.gov; john_stephenson@fws.gov; gary_frazer@fws.gov; robyn_thorson@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | | |
| AR_0023466.pdf | AR_0023466 | 2/22/2018 13:02 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7CA4 062000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023467.pdf | AR_0023467 | 2/22/2018 13:02 Email; | 000000005E5DA36B3BAE90459A8914FB5B4DF7C1A40 32000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023468.pdf | AR_0023468 | 2/22/2018 13:01 Email; | 00000000A7CEA2B83DF80C42868CD07B320070A3440 52000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023469.pdf | AR_0023469 | 2/22/2018 13:01 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7C44 062000.msg | Accepted: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (greg_j_sheehan@fws.gov) | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023470.pdf | AR_0023471 | 2/22/2018 13:00 Email; | 000000000282A3094282DF408518AD4615A12A57A40 92000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (robyn_thorson@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; gary_frazer@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us | rose_reed@fws.gov; nicole_tsugawa@fws.gov | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0023472.pdf | AR_0023473 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C40 92000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us; gary_frazer@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023474.pdf | AR_0023475 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57040 A2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us; gary_frazer@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023476.pdf | AR_0023477 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57240 A2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (rose_reed@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; tnash@co.wallowa.or.us; robyn_thorson@fws.gov; gary_frazer@fws.gov | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023478.pdf | AR_0023479 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57440 A2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (gary_frazer@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; gary_frazer@fws.gov; tnash@co.wallowa.or.us | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023480.pdf | AR_0023481 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57640 A2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us; gary_frazer@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023482.pdf | AR_0023483 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57840 A2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (robyn_thorson@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; gary_frazer@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023484.pdf | AR_0023485 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57A40 B2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1pm - 1:30pm (PST) (nicole_tsugawa@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; gary_frazer@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023486.pdf | AR_0023487 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57440 B2000.msg | Updated invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4pm - 4:30pm (EST) (tnash@co.wallowa.or.us) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us; gary_frazer@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023488.pdf | AR_0023488 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C40 A2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | tnash@co.wallowa.or.us; robyn_thorson@fws.gov; theresa_rabot@fws.gov | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023489.pdf | AR_0023489 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57E40 92000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (robyn_thorson@fws.gov) | | greg_j_sheehan@fws.gov | robyn_thorson@fws.gov; theresa_rabot@fws.gov; tnash@co.wallowa.or.us | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023490.pdf | AR_0023490 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57A40 A2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 4:30pm - 5pm (EST) (tnash@co.wallowa.or.us) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; robyn_thorson@fws.gov; tnash@co.wallowa.or.us | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023491.pdf | AR_0023491 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57E40 A2000.msg | New event: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | tnash@co.wallowa.or.us; robyn_thorson@fws.gov; theresa_rabot@fws.gov | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023492.pdf | AR_0023492 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57040 B2000.msg | New event: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (theresa_rabot@fws.gov) | | greg_j_sheehan@fws.gov | tnash@co.wallowa.or.us; robyn_thorson@fws.gov; theresa_rabot@fws.gov | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023493.pdf | AR_0023493 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57240 B2000.msg | New event: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (robyn_thorson@fws.gov) | | greg_j_sheehan@fws.gov | robyn_thorson@fws.gov; theresa_rabot@fws.gov; tnash@co.wallowa.or.us | rose_reed@fws.gov; nicole_tsugawa@fws.gov | |
| AR_0023494.pdf | AR_0023494 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57640 B2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (nicole_tsugawa@fws.gov) | | greg_j_sheehan@fws.gov | tnash@co.wallowa.or.us; theresa_rabot@fws.gov; robyn_thorson@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023495.pdf | AR_0023495 | 2/22/2018 13:00 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57C40 B2000.msg | Invitation: Conference Call (Greg Sheehan, Reg 1 and Todd Nash) to di... @ Wed Feb 28, 2018 1:30pm - 2pm (PST) (rose_reed@fws.gov) | | greg_j_sheehan@fws.gov | theresa_rabot@fws.gov; tnash@co.wallowa.or.us; robyn_thorson@fws.gov | nicole_tsugawa@fws.gov; rose_reed@fws.gov | |
| AR_0023496.pdf | AR_0023497 | 2/22/2018 12:27 Email; | 00000001CD1C5575A31CC4699DE8CBCA8AEBA7CA4 052000.msg | Re: wolf call | | gregory_sheehan@fws.gov | Todd Nash | Thorson, Robyn; Paul Henson; Zachariah Gambill | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0023498.pdf | AR_0023498 | 2/20/2018 20:15 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 42000.msg | wolf call | | | Todd Nash | greg_j_sheehan@fws.gov | | | |
| AR_0023499.pdf | AR_0023513 | 2/15/2018 0:00 Edocument; | TX federal_state_listed_species_complete_20180215.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | | |
| AR_0023514.pdf | AR_0023514 | 2/15/2018 0:00 Edocument; | TX federal_state_listed_species_complete_20180215.xls | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | | AR_0023514.xls |
| AR_0023515.pdf | AR_0023515 | 2/7/2018 12:53 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 32000.msg | Accepted: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (greg_j_sheehan@fws.gov) | | | Google Calendar | greg_j_sheehan@fws.gov | | | |
| AR_0023516.pdf | AR_0023516 | 2/7/2018 12:38 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57E40 32000.msg | Updated invitation: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (gary_frazer@fws.gov) | | | greg_j_sheehan@fws.gov | timothy_williams@ios.doi.gov; oiea@ios.doi.gov; gary_frazer@fws.gov; robertcl@jacksoncounty.org | | | |
| AR_0023517.pdf | AR_0023517 | 2/7/2018 12:38 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57240 42000.msg | Invitation: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (robertcl@jacksoncounty.org) | | | greg_j_sheehan@fws.gov | gary_frazer@fws.gov; oiea@ios.doi.gov; timothy_williams@ios.doi.gov; robertcl@jacksoncounty.org | | | |
| AR_0023518.pdf | AR_0023518 | 2/7/2018 12:38 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57440 52000.msg | Updated invitation: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (timothy_williams@ios.doi.gov) | | | greg_j_sheehan@fws.gov | oiea@ios.doi.gov; robertcl@jacksoncounty.org; gary_frazer@fws.gov; timothy_williams@ios.doi.gov | | | |
| AR_0023519.pdf | AR_0023519 | 2/7/2018 12:38 Email; | 00000000D2B2A3094282DF40851BAD4615A12A57840 52000.msg | Updated invitation: Meeting re: Delisting Wolves in Oregon (Greg Sheehan, Gar... @ Mon Mar 5, 2018 11am - 11:30am (EST) (oiea@ios.doi.gov) | | | greg_j_sheehan@fws.gov | robertcl@jacksoncounty.org; gary_frazer@fws.gov; oiea@ios.doi.gov; timothy_williams@ios.doi.gov | | | |
| AR_0023520.pdf | AR_0023520 | 1/15/2018 11:31 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1640 12000.msg | Re: Wolves in Western Oregon | | | Paul Henson | Sheehan, Greg | Todd Nash; n5redangus@yahoo.com Veril Nelson; John Stephenson; Rollie White | | |
| AR_0023521.pdf | AR_0023521 | 1/15/2018 11:11 Email; | 00000000E5DA3683BAE90459A8914FB5B4DF7C1640 012000.msg | Re: Wolves in Western Oregon | | | gregory_sheehan@fws.gov | Todd Nash | Paul Henson; n5redangus@yahoo.com Veril Nelson; John Stephenson | | |
| AR_0023522.pdf | AR_0023522 | 1/15/2018 11:04 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 12000.msg | Wolves in Western Oregon | | | Todd Nash | Paul Henson; n5redangus@yahoo.com Veril Nelson | john_stephenson@fws.gov; greg_j_sheehan@fws.gov | | |
| AR_0023523.pdf | AR_0023524 | 1/10/2018 21:42 Email; | 000000001CD1C5575A31CC4699DE8C8CA8AEBA7C44 012000.msg | Re: Wolves in Oregon | | | gregory_sheehan@fws.gov | Todd Nash | NJackson@cowcreek.com; jerome.rosa@orcattle.com; elane@beef.org; clobdell@wrlegal.org; sharpranches@aol.com; n5redangus@yahoo.com Veril Nelson; john_stephenson@fws.gov; jill McClaren | | |
| AR_0023525.pdf | AR_0023525 | 1/9/2018 12:36 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3A40 02000.msg | Wolves in Oregon | | | Todd Nash | greg_j_sheehan@fws.gov; NJackson@cowcreek.com; jerome.rosa@orcattle.com; elane@beef.org; clobdell@wrlegal.org; sharpranches@aol.com | n5redangus@yahoo.com Veril Nelson; john_stephenson@fws.gov; jill McClaren | | |
| AR_0023526.pdf | AR_0023526 | 1/9/2018 9:33 Email; | 000000000A793FD4E63E8640BDC468B9DFCD411F440 12000.msg | Oregon wolf issues and federal delisting efforts | | | Aurelia Skipwith | Ethan L. Lane | | | |
| AR_0023527.pdf | AR_0023528 | 1/5/2018 18:37 Email; | 000000000A793FD4E63E8640BDC468B9DFCD411F840 02000.msg | RE: Oregon wolf issues and federal delisting efforts | | | Mary Jo Foley-Birrenkott | Jerome Rosa; Skipwith, Aurelia | Todd Nash; n5redangus@yahoo.com Veril Nelson; jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes | | |
| AR_0023529.pdf | AR_0023530 | 1/5/2018 18:13 Email; | 000000000A793FD4E63E8640BDC468B9DFCD411FA40 02000.msg | RE: Oregon wolf issues and federal delisting efforts | | | Jerome Rosa | Aurelia Skipwith | Todd Nash; n5redangus@yahoo.com Veril Nelson; jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott; Ethan L. Lane; Caroline Lobdell | | |
| AR_0023531.pdf | AR_0023532 | 1/5/2018 17:45 Email; | 00000000A7CEA2883DF80C42868CD07B320070A3640 02000.msg | Re: Oregon wolf issues and federal delisting efforts | | | Todd Nash | Mary Jo Foley-Birrenkott | Jerome Rosa; Skipwith, Aurelia; n5redangus@yahoo.com Veril Nelson; jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes | | |
| AR_0023533.pdf | AR_0023534 | 1/5/2018 17:41 Email; | 000000000A793FD4E63E8640BDC468B9DFCD411FC40 02000.msg | Re: Oregon wolf issues and federal delisting efforts | | | Aurelia Skipwith | Jerome Rosa | Todd Nash; n5redangus@yahoo.com Veril Nelson; jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott; Ethan L. Lane | | |

| Link | Bates | Date / Type | File / Msg ID | Subject / Title | Description | To | From | CC |
|---|---|---|---|---|---|---|---|---|
| AR_0023535.pdf | AR_0023536 | 1/5/2018 16:54 Email; | 000000000A793FD4E63EB6408DC468B9DFCD411FE40 02000.msg | RE: Oregon wolf issues and federal delisting efforts | | Jerome Rosa | Skipwith, Aurelia | Todd Nash; nSredangus@yahoo.com Veril Nelson; jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott |
| AR_0023537.pdf | AR_0023538 | 1/5/2018 13:06 Email; | 000000001CD1C5575A31CC4699DE8CBCA8AEBA7CA4 002000.msg | Re: Oregon wolf issues and federal delisting efforts | | Skipwith, Aurelia | Ethan Lane | Jerome Rosa |
| AR_0023539.pdf | AR_0023540 | 1/5/2018 11:16 Email; | 000000000A793FD4E63EB6408DC468B9DFCD411F040 12000.msg | Re: Oregon wolf issues and federal delisting effortsCANCELLED | | Jerome Rosa | Skipwith, Aurelia; Veril Nelson; jmm1969@hotmail.com; njackson001@hotmail.com; Kaycee M. Royer; DSchiff@pacificlegal.org | Todd Nash; nSredangus@yahoo.com Veril Nelson; jill McClaren; NJackson@cowcreek.com; KRoyer@pacificlegal.org; Damien M. Schiff; Mary Jo Foley-Birrenkott; Ashley Hynes |
| AR_0023541.pdf | AR_0023541 | 1/5/2018 11:16 Attachment; Email | image001.jpg | | | | | |
| AR_0023542.pdf | AR_0023543 | 1/4/2018 17:42 Email; | 000000000A7CEA2B83DF80C42868CD07B320070A3440 02000.msg | Re: Oregon wolf issues and federal delisting efforts | | Todd Nash | Jerome Rosa | Skipwith, Aurelia; nSredangus@yahoo.com Veril Nelson; jill McClaren; NJackson@cowcreek.com; KRoyer@pacificlegal.org; Damien M. Schiff; Mary Jo Foley-Birrenkott; Ashley Hynes |
| AR_0023544.pdf | AR_0023545 | 1/4/2018 17:39 Email; | 000000000A793FD4E63EB6408DC468B9DFCD411F640 02000.msg | Re: Oregon wolf issues and federal delisting efforts | | Jerome Rosa | Skipwith, Aurelia | Todd Nash; nSredangus@yahoo.com Veril Nelson; jill McClaren; 'NJackson@cowcreek.com'; KRoyer@pacificlegal.org; Damien M. Schiff; Mary Jo Foley-Birrenkott; Ashley Hynes |
| AR_0023546.pdf | AR_0023546 | 1/4/2018 14:07 Email; | 000000000A793FD4E63EB6408DC468B9DFCD411F440 02000.msg | Oregon wolf issues and federal delisting efforts | | Ethan Lane | Jerome Rosa; Skipwith, Aurelia | |
| AR_0023547.pdf | AR_0023614 | 1/1/2018 0:00 Edocument; | Conlee _Johnston 2018.pdf | | References cited in Biological Report | | | |
| AR_0023615.pdf | AR_0023626 | 1/1/2018 0:00 Edocument; | Erb et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0023627.pdf | AR_0023638 | 1/1/2018 0:00 Edocument; | Fitak et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0023639.pdf | AR_0023652 | 1/1/2018 0:00 Edocument; | Hanley et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0023653.pdf | AR_0023669 | 1/1/2018 0:00 Edocument; | Hendricks et al. 2018.pdf | Heredity, doi:10.1038/s41437-018-0094-x | References cited in Biological Report | | | |
| AR_0023670.pdf | AR_0023687 | 1/1/2018 0:00 Edocument; | Heppenheimer et al. 2018.pdf | | References cited in Biological Report | | | |
| AR_0023688.pdf | AR_0023708 | 1/1/2018 0:00 Edocument; | IDDFW 2018.pdf | | References cited in Biological Report | | | |
| AR_0023709.pdf | AR_0023950 | 1/1/2018 0:00 Edocument; | Iowa DNR 2018.pdf | | References cited in Biological Report | | | |
| AR_0023951.pdf | AR_0024043 | 1/1/2018 0:00 Edocument; | MT FWP 2018.pdf | | References cited in Biological Report | | | |
| AR_0024044.pdf | AR_0024052 | 1/1/2018 0:00 Edocument; | Odell et al 2018.pdf | Biological Conservation, 220 (2018) 290-298. doi:10.1016/j.biocon.2018.01.020 | References cited in Biological Report | | | |
| AR_0024053.pdf | AR_0024066 | 1/1/2018 0:00 Edocument; | ODFW 2018.PDF | | References cited in Biological Report | | | |
| AR_0024067.pdf | AR_0024082 | 1/1/2018 0:00 Edocument; | Petersen et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0024083.pdf | AR_0024105 | 1/1/2018 0:00 Edocument; | Sinding et al. 2018.pdf | | References cited in Biological Report | | | |
| AR_0024106.pdf | AR_0024119 | 1/1/2018 0:00 Edocument; | Stenglein et al 2018.pdf | Oecologia, https://doi.org/10.1007/s00442-018-4132-4 | References cited in Biological Report | | | |
| AR_0024120.pdf | AR_0024216 | 1/1/2018 0:00 Edocument; | USFWS 2018.pdf | | References cited in Biological Report | | | |
| AR_0024217.pdf | AR_0024229 | 1/1/2018 0:00 Edocument; | Waples et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0024230.pdf | AR_0024259 | 1/1/2018 0:00 Edocument; | WDFW et al. 2018.pdf | | References cited in Biological Report | | | |
| AR_0024260.pdf | AR_0024276 | 1/1/2018 0:00 Edocument; | Wiedenhoeft et al 2018.pdf | | References cited in Biological Report | | | |
| AR_0024277.pdf | AR_0024278 | 1/1/2018 0:00 Edocument; | Academic.pdf | Boyce 2018 Wolves for Yellowstone_ dynamics in time and space _ Journal of Mammalogy _ Oxford | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024279.pdf | AR_0024284 | 1/1/2018 0:00 Edocument; | CA county near Lake Tahoe _ The Sacramento Bee.pdf | California 2018 Gray wolf makes first known visit to | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024285.pdf | AR_0024290 | 1/1/2018 0:00 Edocument; | CA county near Lake Tahoe _ The Sacramento Bee.pdf | FERREIRA 2018 Gray wolf makes first known visit to | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024291.pdf | AR_0024294 | 1/1/2018 0:00 Edocument; | SFChronicle.pdf | Fimrite 2018 Wolves in Northern California arent just loping through anymore theyre here to stay | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024295.pdf | AR_0024298 | 1/1/2018 0:00 Edocument; | Indiana DNR 2018. Wolf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024299.pdf | AR_0024303 | 1/1/2018 0:00 Edocument; | Iowa 2018 Wolf found in Iowa _ The Gazette.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024304.pdf | AR_0024351 | 1/1/2018 0:00 Edocument; | Iowa wolf as furbearer closed season huntingregs.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR_0024352.pdf | AR_0024359 | 1/1/2018 0:00 Edocument; | Jacobs 2018 Pup-rearing habitat use in a harvested carnivore.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024360.pdf | AR_0024387 | 1/1/2018 0:00 Edocument; | Laaksonen 2018 Keeping the Wolf from the Door - ML-LLSR- 2018.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024388.pdf | AR_0024389 | 1/1/2018 0:00 Edocument; | Michigan 2018 DNR Upper Peninsula wolf survey shows healthy wolf population.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024390.pdf | AR_0024446 | 1/1/2018 0:00 Edocument; | Missouri 2018_SOCC.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024447.pdf | AR_0024460 | 1/1/2018 0:00 Edocument; | ODFW 2017 2017 Annual Wolf Report 180420 FINAL.PDF.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024461.pdf | AR_0024475 | 1/1/2018 0:00 Edocument; | Oregon 2017 Annual Wolf Report 180405 FINAL.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024476.pdf | AR_0024481 | 1/1/2018 0:00 Edocument; | Tomiya and Meachen 2018 Postcranial diversity.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024482.pdf | AR_0024497 | 1/1/2018 0:00 Edocument; | Wolf and Ripple 2018 Rewilding the worlds large carnivores.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0024498.pdf | AR_0024506 | 1/1/2018 0:00 Edocument; | Allen et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024507.pdf | AR_0024509 | 1/1/2018 0:00 Edocument; | Becker 2018a.pdf | | Literature cited proposed and final rules | | | |
| AR_0024510.pdf | AR_0024511 | 1/1/2018 0:00 Edocument; | Becker 2018b.pdf | | Literature cited proposed and final rules | | | |
| AR_0024512.pdf | AR_0024728 | 1/1/2018 0:00 Edocument; | Bernales et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024729.pdf | AR_0024739 | 1/1/2018 0:00 Edocument; | Beyer 2018 pers comm.pdf | | Literature cited proposed and final rules | | | |
| AR_0024740.pdf | AR_0024780 | 1/1/2018 0:00 Edocument; | Colorado Parks and Wildlife 2018 (CWD response plan).pdf | | Literature cited proposed and final rules | | | |
| AR_0024781.pdf | AR_0024792 | 1/1/2018 0:00 Edocument; | DeCesare et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024793.pdf | AR_0024804 | 1/1/2018 0:00 Edocument; | Erb et al. 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024805.pdf | AR_0024818 | 1/1/2018 0:00 Edocument; | Gomez-Sanchez et al 2018 Molecular_Ecology.pdf | | Literature cited proposed and final rules | | | |
| AR_0024819.pdf | AR_0024832 | 1/1/2018 0:00 Edocument; | Hanley et al 2018a.pdf | | Literature cited proposed and final rules | | | |
| AR_0024833.pdf | AR_0024846 | 1/1/2018 0:00 Edocument; | Hanley et al 2018b.pdf | Global Ecology and Conservation (2018) e00453. doi:10.1016/j.gecco.2018.e00453 | Literature cited proposed and final rules | | | |
| AR_0024847.pdf | AR_0024873 | 1/1/2018 0:00 Edocument; | IDFG 2018 (CWD Response plan).pdf | | Literature cited proposed and final rules | | | |
| AR_0024874.pdf | AR_0024886 | 1/1/2018 0:00 Edocument; | Lennox et al 2018.pdf | Biological Conservation, 224 (2018) 277-289. doi:10.1016/j.biocon.2018.05.003 | Literature cited proposed and final rules | | | |
| AR_0024887.pdf | AR_0024894 | 1/1/2018 0:00 Edocument; | Lewis et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024895.pdf | AR_0024989 | 1/1/2018 0:00 Edocument; | Manfredo et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024990.pdf | AR_0024992 | 1/1/2018 0:00 Edocument; | Michigan DNR 2018(1).pdf | | Literature cited proposed and final rules | | | |
| AR_0024993.pdf | AR_0024994 | 1/1/2018 0:00 Edocument; | Michigan DNR 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0024995.pdf | AR_0025002 | 1/1/2018 0:00 Edocument; | Much et al 2018.pdf | Applied Animal Behaviour Science, 203 (2018) 73-80. doi:10.1016/j.applanim.2018.02.012 | Literature cited proposed and final rules | | | |
| AR_0025003.pdf | AR_0025085 | 1/1/2018 0:00 Edocument; | Mule Deer Working Group 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0025086.pdf | AR_0025094 | 1/1/2018 0:00 Edocument; | Odell et al. 2018.pdf | Biological Conservation, 220 (2018) 290-298. doi:10.1016/j.biocon.2018.01.020 | Literature cited proposed and final rules | | | |
| AR_0025095.pdf | AR_0025110 | 1/1/2018 0:00 Edocument; | Peterson et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0025111.pdf | AR_0025111 | 1/1/2018 0:00 Edocument; | Roussin 2018 pers comm.pdf | | Literature cited proposed and final rules | | | |
| AR_0025112.pdf | AR_0025129 | 1/1/2018 0:00 Edocument; | Schroeder et al 2018.pdf | Human Dimensions of Wildlife, 2018. doi:10.1080/10871209.2018.1511876 | Literature cited proposed and final rules | | | |
| AR_0025130.pdf | AR_0025148 | 1/1/2018 0:00 Edocument; | Smith et al 2018.pdf | Journal of Fish and Wildlife Management 2018.9:302-320 | Literature cited proposed and final rules | | | |
| AR_0025149.pdf | AR_0025167 | 1/1/2018 0:00 Edocument; | Stark 2018 pers comm.pdf | | Literature cited proposed and final rules | | | |
| AR_0025168.pdf | AR_0025180 | 1/1/2018 0:00 Edocument; | Stenglein et al 2018.pdf | Oecologia, https://doi.org/10.1007/s00442-018-4132-4 | Literature cited proposed and final rules | | | |
| AR_0025181.pdf | AR_0025188 | 1/1/2018 0:00 Edocument; | van Eeden et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0025189.pdf | AR_0025205 | 1/1/2018 0:00 Edocument; | Wiedenhoeft et al 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0025206.pdf | AR_0025207 | 1/1/2018 0:00 Edocument; | Wisconsin DNR 2018.pdf | | Literature cited proposed and final rules | | | |
| AR_0025208.pdf | AR_0025208 | 12/11/2017 19:08 Email; | 000000007681OF2F910598428995461OF2C7AE176486 2000.msg | WDFW News Release: WDFW investigates two suspected wolf poaching cases in northeast Washington | | bounce-729941-7352973@maillists.dfw.wa.gov | Delia, Jesse | |
| AR_0025209.pdf | AR_0025209 | 12/6/2017 19:52 Email; | 000000007681OF2F910598428995461OF2C7AE17C486 2000.msg | Wolf Update - December 6, 2017 | | bounce-729787-7352973@maillists.dfw.wa.gov | Delia, Jesse | |

| | | | 000000076810F2F910598428995461 OF2C7AE17E487 | | | bounce-728523- | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0025210.pdf | AR_0025210 | 11/2/2017 18:54 Email; | 2000.msg | Wolf update -- November 2, 2017 | | 7352973@maillists.dfw.wa.gov | Delia, Jesse | | |
| | | | | WDFW News Release: WDFW ends action | | | | | |
| | | | 000000076810F2F910598428995461 OF2C7AE170489 | against wolf pack after two months | | | | | |
| AR_0025211.pdf | AR_0025212 | 9/26/2017 19:39 Email; | 2000.msg | without incident | | WDFW Public Affairs | Delia, Jesse | | |
| | | | | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025213.pdf | AR_0025222 | 9/1/2017 0:00 Edocument; | Ohio list.pdf | | of the United States petition references | | | | |
| | | | | WDFW News Release: WDFW plans lethal | | | | | |
| | | | 000000076810F2F910598428995461 OF2C7AE17C488 | action to address predation by wolf pack | | | | | |
| AR_0025223.pdf | AR_0025224 | 8/25/2017 20:08 Email; | 2000.msg | in Ferry County | | WDFW Public Affairs | Delia, Jesse | | |
| AR_0025225.pdf | AR_0025226 | 8/10/2017 0:00 Edocument; | Mexico _ CITES_scientific authority contact.pdf | | | | | | |
| | | | | WDFW News Release: WDFW plans to | | | | | |
| | | | 000000076810F2F910598428995461 OF2C7AE170491 | take lethal action to change wolf pack's | | | | | |
| AR_0025227.pdf | AR_0025228 | 7/20/2017 12:57 Email; | 2000.msg | behavior | | WDFW Public Affairs | Delia, Jesse | | |
| AR_0025229.pdf | AR_0025229 | 6/1/2017 19:18 Email; | 000000076810F2F910598428995461 OF2C7AE17A492 2000.msg | Gray Wolf Update: Revised protocol on wolf-livestock interactions | | WDFW Wildlife Program | Delia, Jesse | | |
| | | | | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025230.pdf | AR_0025231 | 4/1/2017 0:00 Edocument; | NH endangered-threatened-wildlife-nh.pdf | | of the United States petition references | | | | |
| | | | | | | | | | |
| | | | AP 2017 Wolf Spotted in NV is first in nearly a | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025232.pdf | AR_0025234 | 3/27/2017 0:00 Edocument; | century.pdf | | of the United States petition references | | | | |
| AR_0025235.pdf | AR_0025236 | 2/16/2017 0:00 Edocument; | Wolf - Letter to Senator Klobuchar 2017.02.16.pdf | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025237.pdf | AR_0025237 | 2/15/2017 0:00 Edocument; | Nebraska 2016 State-Species-List_02152017.pdf | | of the United States petition references | | | | |
| | | | | Ministry Service Plans 2014/15 â€" | | | | | |
| AR_0025238.pdf | AR_0025271 | 1/1/2017 0:00 Edocument; | BC Ministry of FLNR.pdf | 2016/17 | References cited in Biological Report | | | | |
| AR_0025272.pdf | AR_0025287 | 1/1/2017 0:00 Edocument; | Benson et al. 2017.pdf | | References cited in Biological Report | | | | |
| | | | | Nature Communications 8, (2017). | | | | | |
| AR_0025288.pdf | AR_0025298 | 1/1/2017 0:00 Edocument; | Botigue et al 2017.pdf | doi:10.1038/ncomms16082 | References cited in Biological Report | | | | |
| AR_0025299.pdf | AR_0025314 | 1/1/2017 0:00 Edocument; | Erb et al. 2017.pdf | wolves | References cited in Biological Report | | | | |
| AR_0025315.pdf | AR_0025320 | 1/1/2017 0:00 Edocument; | Garcia Chavez et al 2017 (spanish).pdf | | References cited in Biological Report | | | | |
| AR_0025321.pdf | AR_0025324 | 1/1/2017 0:00 Edocument; | Hohenlohe et al. 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025325.pdf | AR_0025336 | 1/1/2017 0:00 Edocument; | Jimenez et al 2017.pdf | | References cited in Biological Report | | | | |
| | | | | Biological Conservation, 210 (2017) 310- | | | | | |
| AR_0025337.pdf | AR_0025344 | 1/1/2017 0:00 Edocument; | Mech 2017.pdf | 317. doi:10.1016/j.biocon.2017.04.029 | References cited in Biological Report | | | | |
| AR_0025345.pdf | AR_0025359 | 1/1/2017 0:00 Edocument; | ODFW 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025360.pdf | AR_0025372 | 1/1/2017 0:00 Edocument; | ONeil et al 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025373.pdf | AR_0025403 | 1/1/2017 0:00 Edocument; | Schmidt et al 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025404.pdf | AR_0025629 | 1/1/2017 0:00 Edocument; | USFWS 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025630.pdf | AR_0025633 | 1/1/2017 0:00 Edocument; | vonHoldt et al 2017.pdf | | References cited in Biological Report | | | | |
| AR_0025634.pdf | AR_0025648 | 1/1/2017 0:00 Edocument; | Wiedenhoeft et al 2017.pdf | | References cited in Biological Report | | | | |
| | | | AP 2017 Wolf spotted in Nevada is first in nearly a | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025649.pdf | AR_0025651 | 1/1/2017 0:00 Edocument; | century _ OregonLive.com.pdf | | of the United States petition references | | | | |
| | | | Ausband et al 2017 Effects of breeder turnover and | | | | | | |
| | | | harvest on group composition and recruitment in a | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025652.pdf | AR_0025659 | 1/1/2017 0:00 Edocument; | social carnivore.pdf | | of the United States petition references | | | | |
| | | | Dokken 2017 N.D. Game and Fish confirms federally | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025660.pdf | AR_0025663 | 1/1/2017 0:00 Edocument; | protected wolf shot in northeast ND _ INFORUM.pdf | | of the United States petition references | | | | |
| | | | Dokken 2017 NDGF confirms federally protected wolf | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025664.pdf | AR_0025667 | 1/1/2017 0:00 Edocument; | shot.pdf | | of the United States petition references | | | | |
| | | | Jimenez et al 2017 Wolf dispersal in the Rocky | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025668.pdf | AR_0025679 | 1/1/2017 0:00 Edocument; | Mountains, Western United States_ 1993-2008.pdf | | of the United States petition references | | | | |
| | | | Knowles 2017 Lambdapapillomavirus 2 in a Gray Wolf | | | | | | |
| | | | (Canis lupus) from Minnesota, USA with Oral | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025680.pdf | AR_0025685 | 1/1/2017 0:00 Edocument; | Papillomatosis and Sarcoptic Mange.pdf | | of the United States petition references | | | | |
| | | | Mech 2017 Where can wolves live and how can we | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025686.pdf | AR_0025693 | 1/1/2017 0:00 Edocument; | live with them _.pdf | | of the United States petition references | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025694.pdf | AR_0025696 | 1/1/2017 0:00 Edocument; | Minn DNR 2017a. Gray Wolf.pdf | | of the United States petition references | | | | |
| | | | Montana hunting 2017_Final_Montana Wolf Harvest | | Center for Biological Diversity/Humane Society | | | | |
| AR_0025697.pdf | AR_0025698 | 1/1/2017 0:00 Edocument; | Report - not cited.pdf | | of the United States petition references | | | | |

| File | AR | Date/Type | Document | Citation | Reference |
|---|---|---|---|---|---|
| AR_0025699.pdf | AR_0025704 | 1/1/2017 0:00 Edocument; | ND furbearer-guide.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025705.pdf | AR_0025718 | 1/1/2017 0:00 Edocument; | Rick et al 2017 Population structure and gene flow in a newly harvested gray wolf (Canis lupus) population.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025719.pdf | AR_0025748 | 1/1/2017 0:00 Edocument; | Schmidt et al 2017 Effects of control on the dynamics of an adjacent protected wolf population in interior Alaska.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025749.pdf | AR_0025816 | 1/1/2017 0:00 Edocument; | South Dakota furbearer closed season pdf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025817.pdf | AR_0025832 | 1/1/2017 0:00 Edocument; | Treves et al 2017 Gray wolf mortality patterns in Wisconsin from 1979 to 2012.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025833.pdf | AR_0025841 | 1/1/2017 0:00 Edocument; | Treves et al 2017 Mismeasured mortality.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025842.pdf | AR_0025891 | 1/1/2017 0:00 Edocument; | USFWS 2017MexicanWolfRecoveryPlanRevision1Final.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025892.pdf | AR_0025921 | 1/1/2017 0:00 Edocument; | Wash DFW 2017. Gray Wolf Annual Report.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0025922.pdf | AR_0025929 | 1/1/2017 0:00 Edocument; | Ausband et al 2017b.pdf | | Literature cited proposed and final rules |
| AR_0025930.pdf | AR_0025946 | 1/1/2017 0:00 Edocument; | DeVivo et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0025947.pdf | AR_0025958 | 1/1/2017 0:00 Edocument; | Epstein 2017.pdf | | Literature cited proposed and final rules |
| AR_0025959.pdf | AR_0025970 | 1/1/2017 0:00 Edocument; | Jiminez et al. 2017.pdf | The Journal of Wildlife Management 2017.81:581-592 | Literature cited proposed and final rules |
| AR_0025971.pdf | AR_0025975 | 1/1/2017 0:00 Edocument; | Knowles et al 2017 lambdapapillomavirus 2 in gray wolf.pdf | Journal of Wildlife Diseases 2017.53:925-929 | Literature cited proposed and final rules |
| AR_0025976.pdf | AR_0025989 | 1/1/2017 0:00 Edocument; | Kompaniyets and Evans 2017.pdf | | Literature cited proposed and final rules |
| AR_0025990.pdf | AR_0025998 | 1/1/2017 0:00 Edocument; | Mech 2017.pdf | | Literature cited proposed and final rules |
| AR_0025999.pdf | AR_0026000 | 1/1/2017 0:00 Edocument; | MFWP 2017.pdf | | Literature cited proposed and final rules |
| AR_0026001.pdf | AR_0026016 | 1/1/2017 0:00 Edocument; | MI DNR 2017.pdf | | Literature cited proposed and final rules |
| AR_0026017.pdf | AR_0026019 | 1/1/2017 0:00 Edocument; | Olson et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0026020.pdf | AR_0026289 | 1/1/2017 0:00 Edocument; | Oneil_2017.pdf | | Literature cited proposed and final rules |
| AR_0026290.pdf | AR_0026293 | 1/1/2017 0:00 Edocument; | Pepin et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0026294.pdf | AR_0026299 | 1/1/2017 0:00 Edocument; | Ripple et al. 2017.pdf | | Literature cited proposed and final rules |
| AR_0026300.pdf | AR_0026329 | 1/1/2017 0:00 Edocument; | Schmidt et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0026330.pdf | AR_0026332 | 1/1/2017 0:00 Edocument; | Stein 2017.pdf | Proc. R. Soc. B 2017.284:20170267 | Literature cited proposed and final rules |
| AR_0026333.pdf | AR_0026339 | 1/1/2017 0:00 Edocument; | Stenglein 2017.pdf | | Literature cited proposed and final rules |
| AR_0026340.pdf | AR_0026352 | 1/1/2017 0:00 Edocument; | Stone et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0026353.pdf | AR_0026357 | 1/1/2017 0:00 Edocument; | Treves and Rabenhorst 2017.pdf | | Literature cited proposed and final rules |
| AR_0026358.pdf | AR_0026373 | 1/1/2017 0:00 Edocument; | Treves et al 2017a.pdf | | Literature cited proposed and final rules |
| AR_0026374.pdf | AR_0026394 | 1/1/2017 0:00 Edocument; | Treves et al 2017b.pdf | | Literature cited proposed and final rules |
| AR_0026395.pdf | AR_0026423 | 1/1/2017 0:00 Edocument; | UT DWR - moose - 2017.pdf | | Literature cited proposed and final rules |
| AR_0026424.pdf | AR_0026432 | 1/1/2017 0:00 Edocument; | van Eeden et al 2017.pdf | | Literature cited proposed and final rules |
| AR_0026433.pdf | AR_0026445 | 1/1/2017 0:00 Edocument; | Wilson et al 2017.pdf | Article submitted to Human–Wildlife Interactions | Literature cited proposed and final rules |
| AR_0026446.pdf | AR_0026475 | 12/5/2016 0:00 Edocument; | California 2016 Part I Final Wolf Conservation Plan_5Dec2016.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0026476.pdf | AR_0026501 | 12/1/2016 0:00 Edocument; | Maryland rte_Animal_List.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0026502.pdf | AR_0026527 | 9/27/2016 0:00 Edocument; | 2016 Petition Regs.pdf | | |
| AR_0026528.pdf | AR_0026547 | 1/20/2016 0:00 Edocument; | USFWS Native American Policy-revised-2016.pdf | | |
| AR_0026548.pdf | AR_0026578 | 1/1/2016 0:00 Edocument; | Becker et al. 2016.pdf | | References cited in Biological Report |
| AR_0026579.pdf | AR_0026590 | 1/1/2016 0:00 Edocument; | Fan et al. 2016.pdf | | References cited in Biological Report |
| AR_0026591.pdf | AR_0026596 | 1/1/2016 0:00 Edocument; | Frantz et al 2016.pdf | | References cited in Biological Report |
| AR_0026597.pdf | AR_0026606 | 1/1/2016 0:00 Edocument; | Maletzke et al 2016.pdf | | References cited in Biological Report |
| AR_0026607.pdf | AR_0026622 | 1/1/2016 0:00 Edocument; | ODFW 2016.pdf | | References cited in Biological Report |
| AR_0026623.pdf | AR_0026643 | 1/1/2016 0:00 Edocument; | Pilot et al 2016 (1).pdf | | References cited in Biological Report |
| AR_0026644.pdf | AR_0026645 | 1/1/2016 0:00 Edocument; | Sefc and Koblmuller 2016.pdf | Biol. Lett. 2016.12:20150834 | References cited in Biological Report |
| AR_0026646.pdf | AR_0026655 | 1/1/2016 0:00 Edocument; | Smith et al 2016.pdf | Downloaded from https://www.cambridge.org/core. IP address: 164.159.61.2, on 06 Aug 2019 at 21:36:57, subject to the Cambridge Core terms of use, available at https://www.cambridge.org/core/terms. | References cited in Biological Report |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0026656.pdf | AR_0026667 | 1/1/2016 0:00 Edocument; | USFWS et al 2016_FINAL_NRM summary - 2015.pdf | | References cited in Biological Report | | | | |
| AR_0026668.pdf | AR_0026680 | 1/1/2016 0:00 Edocument; | vonHoldt et al 2016a.pdf | | References cited in Biological Report | | | | |
| AR_0026681.pdf | AR_0026691 | 1/1/2016 0:00 Edocument; | vonHoldt et al 2016b.pdf | | References cited in Biological Report | | | | |
| AR_0026692.pdf | AR_0026701 | 1/1/2016 0:00 Edocument; | Wayne and Schaffer 2016.pdf | | References cited in Biological Report | | | | |
| AR_0026702.pdf | AR_0026709 | 1/1/2016 0:00 Edocument; | CDFW 2016 wolf habitat modeling - A Wolf Plan final - Part II.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026710.pdf | AR_0026717 | 1/1/2016 0:00 Edocument; | CDFW 2016b wolf habitat modeling - A Wolf Plan final - Part II.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026718.pdf | AR_0026724 | 1/1/2016 0:00 Edocument; | Chapron 2016.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026725.pdf | AR_0026741 | 1/1/2016 0:00 Edocument; | Jara et al 2016 Gray Wolf Exposure to Emerging Vector-Borne Diseases in Wisconsin with Comparison to Domestic Dogs and Humans.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026742.pdf | AR_0026903 | 1/1/2016 0:00 Edocument; | New Mexico 2016-Biennial-Review-FINAL.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026904.pdf | AR_0026912 | 1/1/2016 0:00 Edocument; | Padilla 2016 Gray wolf population increasing in Colorado _ FOX31 Denver.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026913.pdf | AR_0026920 | 1/1/2016 0:00 Edocument; | Sazatornil 2016 The role of human-related risk in breeding site selection by wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026921.pdf | AR_0026937 | 1/1/2016 0:00 Edocument; | Stenglein 2016 Demographic and Component Allee Effects in Southern Lake Superior Gray Wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026938.pdf | AR_0026948 | 1/1/2016 0:00 Edocument; | Wilmers and Schmitz 2016 Effects of gray wolf&#x2010;induced trophic cascades on ecosystem carbon cycling.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0026949.pdf | AR_0026960 | 1/1/2016 0:00 Edocument; | Akesson et al. 2016.pdf | Molecular Ecology 2016.25:4745-4756 | Literature cited proposed and final rules | | | | |
| AR_0026961.pdf | AR_0026967 | 1/1/2016 0:00 Edocument; | Ausband 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0026968.pdf | AR_0026974 | 1/1/2016 0:00 Edocument; | Beever et al 2016-Conservation_Letters.pdf | | Literature cited proposed and final rules | | | | |
| AR_0026975.pdf | AR_0027004 | 1/1/2016 0:00 Edocument; | CDFW 2016a Final Wolf Plan Part I.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027005.pdf | AR_0027312 | 1/1/2016 0:00 Edocument; | CDFW 2016b Final Wolf Plan Part II.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027313.pdf | AR_0027319 | 1/1/2016 0:00 Edocument; | Chapron and Treves 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027320.pdf | AR_0027321 | 1/1/2016 0:00 Edocument; | Colorado Parks and Wildlife Commission 2016.pdf | Wolves in Colorado Resolution | Literature cited proposed and final rules | | | | |
| AR_0027322.pdf | AR_0027337 | 1/1/2016 0:00 Edocument; | Eacker et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027338.pdf | AR_0027356 | 1/1/2016 0:00 Edocument; | Edmunds et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027357.pdf | AR_0027365 | 1/1/2016 0:00 Edocument; | Harding et al. 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027366.pdf | AR_0027376 | 1/1/2016 0:00 Edocument; | Hogberg et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027377.pdf | AR_0027457 | 1/1/2016 0:00 Edocument; | IDFG 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027458.pdf | AR_0027474 | 1/1/2016 0:00 Edocument; | Jara et al. 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027475.pdf | AR_0027479 | 1/1/2016 0:00 Edocument; | Jimenez 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027480.pdf | AR_0027491 | 1/1/2016 0:00 Edocument; | Lute et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027492.pdf | AR_0027500 | 1/1/2016 0:00 Edocument; | Malhi et al. 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027501.pdf | AR_0027502 | 1/1/2016 0:00 Edocument; | MFWP 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027503.pdf | AR_0027545 | 1/1/2016 0:00 Edocument; | Michigan DNR 2016.pdf | Deer Management | Literature cited proposed and final rules | | | | |
| AR_0027546.pdf | AR_0027555 | 1/1/2016 0:00 Edocument; | Miller et al. 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027556.pdf | AR_0027563 | 1/1/2016 0:00 Edocument; | Poudyal et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027564.pdf | AR_0027582 | 1/1/2016 0:00 Edocument; | Proffitt et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027583.pdf | AR_0027593 | 1/1/2016 0:00 Edocument; | Smith et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027594.pdf | AR_0027609 | 1/1/2016 0:00 Edocument; | Treves et al 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027610.pdf | AR_0027612 | 1/1/2016 0:00 Edocument; | USFWS 2016_Final peer review policy 061995 Signed.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027613.pdf | AR_0027798 | 1/1/2016 0:00 Edocument; | WDFW 2016.pdf | | Literature cited proposed and final rules | | | | |
| AR_0027799.pdf | AR_0027862 | 9/28/2015 0:00 Edocument; | VT SGCN Lists & Taxa Summaries DRAFT 9-28-2015.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0027863.pdf | AR_0027891 | 1/1/2015 0:00 Edocument; | Becker et al. 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027892.pdf | AR_0027902 | 1/1/2015 0:00 Edocument; | Borg et al 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027903.pdf | AR_0027904 | 1/1/2015 0:00 Edocument; | Fredrickson et al. 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027905.pdf | AR_0027913 | 1/1/2015 0:00 Edocument; | McAlpine et al 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027914.pdf | AR_0027917 | 1/1/2015 0:00 Edocument; | Mech and Barber-Meyer 2015.pdf | Can. J. Zool. 2015.93:499-502 | References cited in Biological Report | | | | |
| AR_0027918.pdf | AR_0027929 | 1/1/2015 0:00 Edocument; | ODFW 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027930.pdf | AR_0027933 | 1/1/2015 0:00 Edocument; | Rutledge et al. 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027934.pdf | AR_0027981 | 1/1/2015 0:00 Edocument; | Schweizer et al 2015.pdf | | References cited in Biological Report | | | | |
| AR_0027982.pdf | AR_0027990 | 1/1/2015 0:00 Edocument; | Stenglein et al 2015a.pdf | | References cited in Biological Report | | | | |

| | | | | Ecological Modelling, 302 (2015) 13-24. doi:10.1016/j.ecolmodel.2015.01.022 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0027991.pdf | AR_0028002 | 1/1/2015 0:00 | Edocument; | Stenglein et al 2015b.pdf | | References cited in Biological Report | | | |
| AR_0028003.pdf | AR_0028019 | 1/1/2015 0:00 | Edocument; | Wiedenhoeft et al 2015.pdf | | References cited in Biological Report | | | |
| AR_0028020.pdf | AR_0028028 | 1/1/2015 0:00 | Edocument; | Ausband et al 2015 Recruitment in a social carnivore before and after harvest.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028029.pdf | AR_0028039 | 1/1/2015 0:00 | Edocument; | Borg et al 2015 Impacts of breeder loss on social structure, reproduction and population growth in a social canid.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028040.pdf | AR_0028050 | 1/1/2015 0:00 | Edocument; | Connecticut DEPARTMENT OF FISH AND WILDLIFE 2015 .pdf | Connecticut's Endangered, Threatened, and Special Concern Species | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028051.pdf | AR_0028062 | 1/1/2015 0:00 | Edocument; | Creel et al 2015 Questionable policy.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028063.pdf | AR_0028067 | 1/1/2015 0:00 | Edocument; | Ellison 2015 Mchigan DNA test confirms gray wolf presence.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028068.pdf | AR_0028082 | 1/1/2015 0:00 | Edocument; | Hatton et al 2015.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028083.pdf | AR_0028089 | 1/1/2015 0:00 | Edocument; | Huber 2015 Gray wolf spotted lurking in the Black Hills _ Local _ rapidcityjournal.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028090.pdf | AR_0028096 | 1/1/2015 0:00 | Edocument; | Huber 2015 Gray wolf spotted lurking in the Black Hills.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028097.pdf | AR_0028106 | 1/1/2015 0:00 | Edocument; | Illinois wolf protected because state listed 2015.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028107.pdf | AR_0028140 | 1/1/2015 0:00 | Edocument; | Ketcham 2015 Grand Canyon Wolf That Made Epic Journey Shot Dead in Utah.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028141.pdf | AR_0028166 | 1/1/2015 0:00 | Edocument; | Lake et al 2015 Wolf density and territory size.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028167.pdf | AR_0028267 | 1/1/2015 0:00 | Edocument; | Michigan 2008 Wolf_Management_Plan with 2015 update_030708_227742_7.pdf | Wolf Management Plan Draft Update | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028268.pdf | AR_0028276 | 1/1/2015 0:00 | Edocument; | Mitchell etal 2015.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028277.pdf | AR_0028383 | 1/1/2015 0:00 | Edocument; | NYDEC 2015 - New York State Wildlife Action Plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028384.pdf | AR_0028421 | 1/1/2015 0:00 | Edocument; | ODFW 2015 Exhibit B_Attachment 3_Updated Biological Status Review.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028422.pdf | AR_0028522 | 1/1/2015 0:00 | Edocument; | ODFW 2015 Updated status review for Gray Wolf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028523.pdf | AR_0028533 | 1/1/2015 0:00 | Edocument; | ODFW 2015 wolf habitat modeling map_ Wolf Status Review.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028534.pdf | AR_0028534 | 1/1/2015 0:00 | Edocument; | USFWS_ 2015 Gray Wolf Numbers in Minnesota, Wisconsin, and Michigan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028535.pdf | AR_0028536 | 1/1/2015 0:00 | Edocument; | Washington Wolf Packs 2015 _ Washington Department of Fish & Wildlife.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028537.pdf | AR_0028542 | 1/1/2015 0:00 | Edocument; | Willmers and Getz 2015.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028543.pdf | AR_0028543 | 1/1/2015 0:00 | Edocument; | Wisconsin 2015OverWinterWolfEst.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0028544.pdf | AR_0028553 | 1/1/2015 0:00 | Edocument; | Ausband et al 2015.pdf | | Literature cited proposed and final rules | | | |
| AR_0028554.pdf | AR_0028563 | 1/1/2015 0:00 | Edocument; | Bradley et al 2015.pdf | | Literature cited proposed and final rules | | | |
| AR_0028564.pdf | AR_0028576 | 1/1/2015 0:00 | Edocument; | Browne-Nunez et al 2015.pdf | Biological Conservation, 189 (2015) 59-71. doi:10.1016/j.biocon.2014.12.016 | Literature cited proposed and final rules | | | |
| AR_0028577.pdf | AR_0028587 | 1/1/2015 0:00 | Edocument; | Bryan et al 2015.pdf | | Literature cited proposed and final rules | | | |

| | | | Heinrichs_et_al-2015 divergence in sink contributions | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0028588.pdf | AR_0028597 | 1/1/2015 0:00 Edocument; | to popln.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028598.pdf | AR_0028601 | 1/1/2015 0:00 Edocument; | Jimenez 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028602.pdf | AR_0028610 | 1/1/2015 0:00 Edocument; | Maletzke et al 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028611.pdf | AR_0028616 | 1/1/2015 0:00 Edocument; | McFarland and Wiedenhoeft 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028617.pdf | AR_0028625 | 1/1/2015 0:00 Edocument; | McManus et al 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028626.pdf | AR_0028627 | 1/1/2015 0:00 Edocument; | MFWP 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028628.pdf | AR_0028738 | 1/1/2015 0:00 Edocument; | Michigan DNR 2015 (wolf management plan).pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028729.pdf | AR_0028739 | 1/1/2015 0:00 Edocument; | Nicotra et al. 2015.pdf | Conservation Biology 2015.29:1268-1278 | Literature cited proposed and final rules | | | | | |
| AR_0028740.pdf | AR_0028751 | 1/1/2015 0:00 Edocument; | ODFW 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028752.pdf | AR_0028791 | 1/1/2015 0:00 Edocument; | ODFW 2015a.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028792.pdf | AR_0028804 | 1/1/2015 0:00 Edocument; | Olson et al 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028805.pdf | AR_0028815 | 1/1/2015 0:00 Edocument; | Pacifici et al. 2015.pdf | Nature Climate Change 5, 215 (2015). doi:10.1038/nclimate2448 | Literature cited proposed and final rules | | | | | |
| AR_0028816.pdf | AR_0028839 | 1/1/2015 0:00 Edocument; | Red Cliff Band 2015pdf.pdf | Wolf Protection Plan | Literature cited proposed and final rules | | | | | |
| AR_0028840.pdf | AR_0028851 | 1/1/2015 0:00 Edocument; | Stenglein et al 2015a.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028852.pdf | AR_0028863 | 1/1/2015 0:00 Edocument; | Stenglein et al 2015b.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028864.pdf | AR_0028876 | 1/1/2015 0:00 Edocument; | USFWS et al 2015.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0028877.pdf | AR_0028901 | 11/1/2014 0:00 Edocument; | CBD Making Room for Wolf Recovery.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028902.pdf | AR_0028926 | 11/1/2014 0:00 Edocument; | Making Room for Wolf Recovery.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028927.pdf | AR_0028948 | 11/1/2014 0:00 Edocument; | Making Room for Wolves Word Version.doc | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028949.pdf | AR_0028951 | 5/12/2014 0:00 Edocument; | Guardian 2014 Grey wolf appears in Iowa for first time in 89 years Â and is shot dead _ Environment _ The Guardian.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028952.pdf | AR_0028958 | 5/1/2014 0:00 Edocument; | Making Room for Wolf Recovery - Appendix D on dispersals.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028959.pdf | AR_0028960 | 1/15/2014 0:00 Edocument; | Missouri 2013 Hunter kills Gray Wolf in central Missouri _ FOX2now.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0028961.pdf | AR_0028972 | 1/1/2014 0:00 Edocument; | Ausband et al 2014.pdf | The Journal of Wildlife Management 2014.78:335-346 | References cited in Biological Report | | | | | |
| AR_0028973.pdf | AR_0029001 | 1/1/2014 0:00 Edocument; | Becker et al. 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029002.pdf | AR_0029012 | 1/1/2014 0:00 Edocument; | Cronin et al. 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029013.pdf | AR_0029025 | 1/1/2014 0:00 Edocument; | Cubaybes et al. 2014.pdf | Journal of Animal Ecology 2014.83:1344-1356 | References cited in Biological Report | | | | | |
| AR_0029026.pdf | AR_0029031 | 1/1/2014 0:00 Edocument; | McRoberts and Mech 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029032.pdf | AR_0029040 | 1/1/2014 0:00 Edocument; | Mech et al. 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029041.pdf | AR_0029056 | 1/1/2014 0:00 Edocument; | Monzon et al 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029057.pdf | AR_0029073 | 1/1/2014 0:00 Edocument; | ODFW 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029074.pdf | AR_0029089 | 1/1/2014 0:00 Edocument; | Wiedenhoeft et al 2014.pdf | | References cited in Biological Report | | | | | |
| AR_0029090.pdf | AR_0029096 | 1/1/2014 0:00 Edocument; | Bruskotter et al 2014 Removing Protections for Wolves and the future of the US ESA.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029097.pdf | AR_0029106 | 1/1/2014 0:00 Edocument; | Bryan et al 2014 Heavily hunted wolves have higher stres...pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029107.pdf | AR_0029108 | 1/1/2014 0:00 Edocument; | Davis 2014 DNA testing confirms canine shot in Wayne Co.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029109.pdf | AR_0029110 | 1/1/2014 0:00 Edocument; | Davis 2014 DNA testing confirms canine shot in Wayne County is a wolf _ Missouri Department of Conservation.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029111.pdf | AR_0029111 | 1/1/2014 0:00 Edocument; | Final_Draft_Wolf_PVA_manuscript_24Jan2014.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029112.pdf | AR_0029127 | 1/1/2014 0:00 Edocument; | Hochard and Finnoff 2014 GRAY WOLF POPULATION PROJECTION WITH INTRASPECIFIC COMPETITION.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029128.pdf | AR_0029141 | 1/1/2014 0:00 Edocument; | Leonard J 2014 Ecology drives evolution in gray wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |
| AR_0029142.pdf | AR_0029147 | 1/1/2014 0:00 Edocument; | Love 2014 Another wolf slain in Iowa _ The Gazette.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR_0029148.pdf | AR_0029154 | 1/1/2014 0:00 Edocument; | Mech et al 2014 Production of hybrids between western gray wolves and western coyotes.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029155.pdf | AR_0029222 | 1/1/2014 0:00 Edocument; | National Center for Ecological Analysis and Synthesis. 2014 Peer-Review-Report-of-Proposed-rule-regarding-wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029223.pdf | AR_0029231 | 1/1/2014 0:00 Edocument; | Stronen 2014.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029232.pdf | AR_0029237 | 1/1/2014 0:00 Edocument; | WI DNR 2014 WolfReport2.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029238.pdf | AR_0029249 | 1/1/2014 0:00 Edocument; | Ausband et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029250.pdf | AR_0029260 | 1/1/2014 0:00 Edocument; | Borg et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029261.pdf | AR_0029269 | 1/1/2014 0:00 Edocument; | Bruskotter and Wilson 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029270.pdf | AR_0029278 | 1/1/2014 0:00 Edocument; | CA Fish and Game Commission 2014.pdf | Petition to List the Gray Wolf as an Endangered Species | Literature cited proposed and final rules | | | |
| AR_0029279.pdf | AR_0029287 | 1/1/2014 0:00 Edocument; | Cooley 2014.pdf | Wolf hunting regulations in Idaho | Literature cited proposed and final rules | | | |
| AR_0029288.pdf | AR_0029300 | 1/1/2014 0:00 Edocument; | Cubaynes et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029301.pdf | AR_0029308 | 1/1/2014 0:00 Edocument; | Frankham et al 2014 biol-conserv.pdf | BIOLOGICAL CONSERVATION, 170 (2014) 56-63. doi:10.1016/j.biocon.2013.12.036 | Literature cited proposed and final rules | | | |
| AR_0029309.pdf | AR_0029319 | 1/1/2014 0:00 Edocument; | Hedrick et al. 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029320.pdf | AR_0029338 | 1/1/2014 0:00 Edocument; | IDFG 2014a.pdf | Predation Management Plan for the Middle Fork Elk Zone | Literature cited proposed and final rules | | | |
| AR_0029339.pdf | AR_0029356 | 1/1/2014 0:00 Edocument; | IDFG 2014b.pdf | Predation Management Plan - Panhandle Elk Zone - April 2014 | Literature cited proposed and final rules | | | |
| AR_0029357.pdf | AR_0029387 | 1/1/2014 0:00 Edocument; | IDFG 2014c.pdf | Predation Management Plan - Sawtooth Elk Zone - February 7 2014 | Literature cited proposed and final rules | | | |
| AR_0029388.pdf | AR_0029567 | 1/1/2014 0:00 Edocument; | IDFG 2014d (Elk).pdf | Idaho Elk Management Plan 2014-2024 | Literature cited proposed and final rules | | | |
| AR_0029568.pdf | AR_0029571 | 1/1/2014 0:00 Edocument; | Jimenez 2014.pdf | Wolf Population Service Review | Literature cited proposed and final rules | | | |
| AR_0029572.pdf | AR_0029581 | 1/1/2014 0:00 Edocument; | Madden and McQuinn 2014.pdf | Biological Conservation, 178 (2014) 97-106. doi:10.1016/j.biocon.2014.07.015 | Literature cited proposed and final rules | | | |
| AR_0029582.pdf | AR_0029583 | 1/1/2014 0:00 Edocument; | MFWP 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029584.pdf | AR_0029688 | 1/1/2014 0:00 Edocument; | Mulder 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029689.pdf | AR_0029701 | 1/1/2014 0:00 Edocument; | Ripple et al. 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029702.pdf | AR_0029711 | 1/1/2014 0:00 Edocument; | Stansbury et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029712.pdf | AR_0029714 | 1/1/2014 0:00 Edocument; | Treves and Bruskotter 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029715.pdf | AR_0029727 | 1/1/2014 0:00 Edocument; | USFWS et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029728.pdf | AR_0029770 | 1/1/2014 0:00 Edocument; | WGFD et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029771.pdf | AR_0029778 | 1/1/2014 0:00 Edocument; | WI DNR 2014a.pdf | | Literature cited proposed and final rules | | | |
| AR_0029779.pdf | AR_0029784 | 1/1/2014 0:00 Edocument; | WI DNR 2014b.pdf | | Literature cited proposed and final rules | | | |
| AR_0029785.pdf | AR_0029795 | 1/1/2014 0:00 Edocument; | WI DNR 2014c (depredation guidelines).pdf | | Literature cited proposed and final rules | | | |
| AR_0029796.pdf | AR_0029811 | 1/1/2014 0:00 Edocument; | Wiedenhoeft et al 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029812.pdf | AR_0029827 | 1/1/2014 0:00 Edocument; | Wielgus and Peebles 2014.pdf | | Literature cited proposed and final rules | | | |
| AR_0029828.pdf | AR_0029828 | 7/12/2013 0:00 Edocument; | Oregon_Wolf_Conservation_and_Management_Plan_ 2010_addendum from 2013.pdf | Adopted Dec. 1, 2005 | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029829.pdf | AR_0029832 | 5/21/2013 0:00 Edocument; | Scientists Letter.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029833.pdf | AR_0029834 | 1/31/2013 0:00 Edocument; | Kansas 2013 WOLF FOUND IN KANSAS _ 1-31-13 _ 2013 Weekly News _ News Archive _ News _ KDWPT Info _ KDWPT - KDWPT.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029835.pdf | AR_0029863 | 1/10/2013 0:00 Edocument; | KBIC Wolf Management Plan 2013.pdf | | | | | |
| AR_0029864.pdf | AR_0029871 | 1/1/2013 0:00 Edocument; | Erb and Sampson 2013.pdf | | References cited in Biological Report | | | |
| AR_0029872.pdf | AR_0029886 | 1/1/2013 0:00 Edocument; | okeefe et al 2013.pdf | | References cited in Biological Report | | | |
| AR_0029887.pdf | AR_0029888 | 1/1/2013 0:00 Edocument; | AP 2013 Officials confirm gray wolf killed in Ky_.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029889.pdf | AR_0029897 | 1/1/2013 0:00 Edocument; | Callan et al 2013 Recolonizing wolves trigger a trophic cascade in Wisconsin (USA).pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029898.pdf | AR_0029916 | 1/1/2013 0:00 Edocument; | Defenders of Wildlife 2013 Places for Wolves updated.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |
| AR_0029917.pdf | AR_0029918 | 1/1/2013 0:00 Edocument; | Jerek 2013 DNA shows hunter-shot canine from October to be wandering wolf _ Missouri Department of Conservation.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | |

| File | AR | Date | Title | Note | Category |
|---|---|---|---|---|---|
| AR_0029919.pdf | AR_0029920 | 1/1/2013 0:00 Edocument; | Kentucky 2013 DNA Confirms Dog-Like Animal Shot in Kentucky is a Wolf _ Field & Stream.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0029921.pdf | AR_0029938 | 1/1/2013 0:00 Edocument; | MacFarland 2013 Wisconsin PostDelistMonitor 2013.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0029939.pdf | AR_0029949 | 1/1/2013 0:00 Edocument; | mazur 2013 Clarifying standpoints in the gray wolf recovery conflict_ Procuring management and policy forethought.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0029950.pdf | AR_0029990 | 1/1/2013 0:00 Edocument; | Ripple et al 2013.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0029991.pdf | AR_0030000 | 1/1/2013 0:00 Edocument; | Treves 2013 Longitudinal Analysis of Attitudes Toward Wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030001.pdf | AR_0030047 | 1/1/2013 0:00 Edocument; | Bad River Band 2013.pdf | | Literature cited proposed and final rules |
| AR_0030048.pdf | AR_0030054 | 1/1/2013 0:00 Edocument; | Bump et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030055.pdf | AR_0030100 | 1/1/2013 0:00 Edocument; | Cook et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030101.pdf | AR_0030101 | 1/1/2013 0:00 Edocument; | Cooley 2013.pdf | Idaho Wolf Hunting Regulations | Literature cited proposed and final rules |
| AR_0030102.pdf | AR_0030104 | 1/1/2013 0:00 Edocument; | Jimenez 2013a.pdf | | Literature cited proposed and final rules |
| AR_0030105.pdf | AR_0030107 | 1/1/2013 0:00 Edocument; | Jimenez 2013b.pdf | Review of passage of Wyoming Senate File 132 and Montana House Bill 73 | Literature cited proposed and final rules |
| AR_0030108.pdf | AR_0030125 | 1/1/2013 0:00 Edocument; | McFarland and Wiedenhoeft 2013.pdf | | Literature cited proposed and final rules |
| AR_0030126.pdf | AR_0030127 | 1/1/2013 0:00 Edocument; | MFWP 2013.pdf | | Literature cited proposed and final rules |
| AR_0030128.pdf | AR_0030139 | 1/1/2013 0:00 Edocument; | Middleton et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030140.pdf | AR_0030146 | 1/1/2013 0:00 Edocument; | Raikonnen et al. 2013.pdf | | Literature cited proposed and final rules |
| AR_0030147.pdf | AR_0030156 | 1/1/2013 0:00 Edocument; | Rich et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030157.pdf | AR_0030169 | 1/1/2013 0:00 Edocument; | Stahler _et_al-2013-Journal _of_Animal_Ecology.pdf | | Literature cited proposed and final rules |
| AR_0030170.pdf | AR_0030183 | 1/1/2013 0:00 Edocument; | Stark and Erb 2013.pdf | | Literature cited proposed and final rules |
| AR_0030184.pdf | AR_0030192 | 1/1/2013 0:00 Edocument; | Treves et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030193.pdf | AR_0030205 | 1/1/2013 0:00 Edocument; | USFWS et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030206.pdf | AR_0030244 | 1/1/2013 0:00 Edocument; | WGFD et al 2013.pdf | | Literature cited proposed and final rules |
| AR_0030245.pdf | AR_0030248 | 1/1/2013 0:00 Edocument; | WI DNR 2013.pdf | | Literature cited proposed and final rules |
| AR_0030249.pdf | AR_0030250 | 11/1/2012 0:00 Edocument; | KBIC Resolution_Wolf_Hunt_OppositionKB1902_2012.pdf | | |
| AR_0030251.pdf | AR_0030260 | 10/30/2012 0:00 Edocument; | FDL Wolf Management Plan.pdf | | |
| AR_0030261.pdf | AR_0030272 | 7/1/2012 0:00 Edocument; | Wolf Protection Ordinance 07-12.pdf | | |
| AR_0030273.pdf | AR_0030293 | 1/1/2012 0:00 Edocument; | Benson et al. 2012.pdf | | References cited in Biological Report |
| AR_0030294.pdf | AR_0030303 | 1/1/2012 0:00 Edocument; | Carroll et al 2012.pdf | Conservation Biology 2012.26:78-87 | References cited in Biological Report |
| AR_0030304.pdf | AR_0030374 | 1/1/2012 0:00 Edocument; | Chambers et al. 2012.pdf | | References cited in Biological Report |
| AR_0030375.pdf | AR_0030385 | 1/1/2012 0:00 Edocument; | Gude et al. 2012.pdf | The Journal of Wildlife Management 2012.76:108-118 | References cited in Biological Report |
| AR_0030386.pdf | AR_0030466 | 1/1/2012 0:00 Edocument; | Thiel and Wydeven 2012.pdf | | References cited in Biological Report |
| AR_0030467.pdf | AR_0030479 | 1/1/2012 0:00 Edocument; | USFWS et al 2012.pdf | | References cited in Biological Report |
| AR_0030480.pdf | AR_0030497 | 1/1/2012 0:00 Edocument; | Vucetich and Carroll In Review.pdf | | References cited in Biological Report |
| AR_0030498.pdf | AR_0030503 | 1/1/2012 0:00 Edocument; | Wheeldon et al 2012.pdf | | References cited in Biological Report |
| AR_0030504.pdf | AR_0030515 | 1/1/2012 0:00 Edocument; | Almberg 2012pdf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030516.pdf | AR_0030684 | 1/1/2012 0:00 Edocument; | Chambers 2012 An Account of the Taxonomy of North American Wolves from Morphological and Genetic Analyses.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030685.pdf | AR_0030694 | 1/1/2012 0:00 Edocument; | Gaubert 2012 .pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030695.pdf | AR_0030696 | 1/1/2012 0:00 Edocument; | Kansas 2012 Wildlife Sightings _ Wildlife & Habitats _ KDWPT - KDWPT.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030697.pdf | AR_0030701 | 1/1/2012 0:00 Edocument; | Leonard 2012 Gower man unknowingly bags wolf _ Outdoors _ newspressnow.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030702.pdf | AR_0030708 | 1/1/2012 0:00 Edocument; | Rutledge et al 2012 Conservation genomics in perspective_ A holistic approach to understanding Canis evolution in North America.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0030709.pdf | AR_0030721 | 1/1/2012 0:00 Edocument; | Vucetich et al 2012 Intra-seasonal_variation_in_wolf_Canis_lupus_kill_.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |

| File | AR ID | Date | Type | Document | | Reference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0030722.pdf | AR_0030725 | 1/1/2012 0:00 | Edocument; | WI DNR 2012 WolfReport.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0030726.pdf | AR_0030729 | 1/1/2012 0:00 | Edocument; | Woster 2012 b Wolf found near Pine Ridge migrated from Yellowstone _ News _ rapidcityjournal.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0030730.pdf | AR_0030733 | 1/1/2012 0:00 | Edocument; | Woster 2012 Wolf killed near Custer likely from Great Lakes population _ News _ rapidcityjournal.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0030734.pdf | AR_0030806 | 1/1/2012 0:00 | Edocument; | Wyoming 2011 wolf plan with 2012 addendum.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0030807.pdf | AR_0030818 | 1/1/2012 0:00 | Edocument; | Almberg et al 2012 parasite invasion following reintroduction.pdf | Phil. Trans. R. Soc. B 2012.367:2840-2851 | Literature cited proposed and final rules | | | | |
| AR_0030819.pdf | AR_0030831 | 1/1/2012 0:00 | Edocument; | Boonstra 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030832.pdf | AR_0030838 | 1/1/2012 0:00 | Edocument; | Bruskotter and Fulton 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030839.pdf | AR_0030848 | 1/1/2012 0:00 | Edocument; | Bryan et al 2012 seasonal biogeographical patterns_parasites in wolves.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030849.pdf | AR_0030919 | 1/1/2012 0:00 | Edocument; | Chambers et al 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030920.pdf | AR_0030923 | 1/1/2012 0:00 | Edocument; | Cooley 2012.pdf | wolf hunting regulations in Idaho | Literature cited proposed and final rules | | | | |
| AR_0030924.pdf | AR_0030934 | 1/1/2012 0:00 | Edocument; | Gude et al 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030935.pdf | AR_0030938 | 1/1/2012 0:00 | Edocument; | Jimenez 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030939.pdf | AR_0030944 | 1/1/2012 0:00 | Edocument; | Liberg et al 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030945.pdf | AR_0030978 | 1/1/2012 0:00 | Edocument; | MDNR (Michigan Department of Natural Resources) and MDARD (Michigan Department of Agriculture and Rural Development) 2012.pdf | Chronic Wasting Disease , CWD | Literature cited proposed and final rules | | | | |
| AR_0030979.pdf | AR_0030980 | 1/1/2012 0:00 | Edocument; | MFWP 2012.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030981.pdf | AR_0030985 | 1/1/2012 0:00 | Edocument; | Sartorius 2012.pdf | Review of Montana Fish, Wildlife and Parks 2012-2013 Wolf Hunting Regulations | Literature cited proposed and final rules | | | | |
| AR_0030986.pdf | AR_0030989 | 1/1/2012 0:00 | Edocument; | Talbott and Guertin 2012 signed WY genetics MOU.pdf | | Literature cited proposed and final rules | | | | |
| AR_0030990.pdf | AR_0030994 | 12/1/2011 0:00 | Edocument; | WDFW 2011 wolf habitat modeling - WA Wolf Plan Dec 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0030995.pdf | AR_0030996 | 2/14/2011 6:11 | Edocument; | Wydeven 2011 pers comm.pdf | RE: WI wolf information for 2011 proposal | Literature cited proposed and final rules | Wydeven, Adrian P - DNR Adrian.Wydeven@Wisconsin.gov | Laura_Ragan@fws.gov | Joel_Trick@fws.gov | |
| AR_0030997.pdf | AR_0031017 | 2/14/2011 6:11 | Edocument Attachment; | WI Wolf Info 2011 delisting rule.doc | | Literature cited proposed and final rules | | | | |
| AR_0031018.pdf | AR_0031034 | 2/14/2011 6:11 | Edocument Attachment; | Wolf 2010 Annual Summary Report.doc | | Literature cited proposed and final rules | | | | |
| AR_0031035.pdf | AR_0031035 | 2/14/2011 6:11 | Edocument Attachment; | Wolf depredations 1990-2010.doc | | Literature cited proposed and final rules | | | | |
| AR_0031036.pdf | AR_0031036 | 2/14/2011 6:11 | Edocument Attachment; | wolfdamsum.10-11.ver.12-24.xls | | Literature cited proposed and final rules | | | | AR_0031036.xls |
| AR_0031037.pdf | AR_0031037 | 2/14/2011 6:11 | Edocument Attachment; | wolfdamsumannual.2010.ver.12-24final.xls | | Literature cited proposed and final rules | | | | AR_0031037.xls |
| AR_0031038.pdf | AR_0031042 | 1/1/2011 0:00 | Edocument; | Cariappa et al. 2011.pdf | The Journal of Wildlife Management 2011.75:726-730 | References cited in Biological Report | | | | |
| AR_0031043.pdf | AR_0031056 | 1/1/2011 0:00 | Edocument; | Kays and Ferenec 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031057.pdf | AR_0031063 | 1/1/2011 0:00 | Edocument; | Mech 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031064.pdf | AR_0031095 | 1/1/2011 0:00 | Edocument; | ODFW 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031096.pdf | AR_0031098 | 1/1/2011 0:00 | Edocument; | Rutledge et al 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031099.pdf | AR_0031111 | 1/1/2011 0:00 | Edocument; | vonHoldt et al. 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031112.pdf | AR_0031412 | 1/1/2011 0:00 | Edocument; | Wiles et al 2011.pdf | | References cited in Biological Report | | | | |
| AR_0031413.pdf | AR_0031414 | 1/1/2011 0:00 | Edocument; | AP 2011 Federally protected gray wolf shot in North Dakota Twin Cities.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0031415.pdf | AR_0031419 | 1/1/2011 0:00 | Edocument; | Cariappa 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0031420.pdf | AR_0031428 | 1/1/2011 0:00 | Edocument; | Estes et al 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR_0031429.pdf | AR_0031432 | 1/1/2011 0:00 Edocument; | Nearing 2011 A century later, the wild wolf returns - Times Union.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031433.pdf | AR_0031436 | 1/1/2011 0:00 Edocument; | NH Wildlife Action Plan Profile 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031437.pdf | AR_0031441 | 1/1/2011 0:00 Edocument; | Rueness 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031442.pdf | AR_0031450 | 1/1/2011 0:00 Edocument; | Sparkman 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031451.pdf | AR_0031452 | 1/1/2011 0:00 Edocument; | USFWS 2011 2009 Death of Gray Wolf in Colorado Tied to Banned Poison.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031453.pdf | AR_0031462 | 1/1/2011 0:00 Edocument; | USFWS 2011 Rocky Mountain Wolf Recovery 2010 Interagency Annual Report.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031463.pdf | AR_0031474 | 1/1/2011 0:00 Edocument; | vonHoldt et al 2011.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0031475.pdf | AR_0031476 | 1/1/2011 0:00 Edocument; | Cooley 2011.pdf | Wolf Hunting Regulations | Literature cited proposed and final rules |
| AR_0031477.pdf | AR_0031484 | 1/1/2011 0:00 Edocument; | Dawson et al. 2011.pdf | | Literature cited proposed and final rules |
| AR_0031485.pdf | AR_0031488 | 1/1/2011 0:00 Edocument; | Eklund pers comm 2011.pdf | | Literature cited proposed and final rules |
| AR_0031489.pdf | AR_0031495 | 1/1/2011 0:00 Edocument; | Estes et al. 2011.pdf | | Literature cited proposed and final rules |
| AR_0031496.pdf | AR_0031512 | 1/1/2011 0:00 Edocument; | IDFG 2011.pdf | Idaho Fish and Game Lolo and Selway Elk Predation Management Plan, May 14, 2010 | Literature cited proposed and final rules |
| AR_0031513.pdf | AR_0031515 | 1/1/2011 0:00 Edocument; | Johnson 2011 pers comm.pdf | | Literature cited proposed and final rules |
| AR_0031516.pdf | AR_0031522 | 1/1/2011 0:00 Edocument; | Liberg et al 2011.pdf | | Literature cited proposed and final rules |
| AR_0031523.pdf | AR_0031529 | 1/1/2011 0:00 Edocument; | Mortensen pers comm 2011.pdf | | Literature cited proposed and final rules |
| AR_0031530.pdf | AR_0031547 | 1/1/2011 0:00 Edocument; | Shelley et al 2011.pdf | | Literature cited proposed and final rules |
| AR_0031548.pdf | AR_0031553 | 1/1/2011 0:00 Edocument; | Stronen et al 2011 diseases and parasites in wolves_canada.pdf | Journal of Wildlife Diseases 2011.47:222-227 | Literature cited proposed and final rules |
| AR_0031554.pdf | AR_0031565 | 1/1/2011 0:00 Edocument; | Treves and Martin 2011.pdf | Society & Natural Resources 2011.24:984-994 | Literature cited proposed and final rules |
| AR_0031566.pdf | AR_0031573 | 1/1/2011 0:00 Edocument; | Treves et al 2011.pdf | | Literature cited proposed and final rules |
| AR_0031574.pdf | AR_0031583 | 1/1/2011 0:00 Edocument; | USFWS et al 2011.pdf | Rocky Mountain Wolf Recovery | Literature cited proposed and final rules |
| AR_0031584.pdf | AR_0031587 | 1/1/2011 0:00 Edocument; | Wayne and Hedrick 2011.pdf | Heredity 107, 16 (2011). doi:10.1038/hdy.2010.147 | Literature cited proposed and final rules |
| AR_0031588.pdf | AR_0031596 | 1/1/2011 0:00 Edocument; | Webb et al 2011.pdf | Can. J. Zool. 2011.89:744-752 | Literature cited proposed and final rules |
| AR_0031597.pdf | AR_0031660 | 1/1/2011 0:00 Edocument; | WGFC 2011-MgmtPlan.pdf | | Literature cited proposed and final rules |
| AR_0031661.pdf | AR_0031676 | 1/1/2011 0:00 Edocument; | Wild et al 2011.pdf | Journal of Wildlife Diseases 2011.47:78-93 | Literature cited proposed and final rules |
| AR_0031677.pdf | AR_0031977 | 1/1/2011 0:00 Edocument; | Wiles et al 2011.pdf | | Literature cited proposed and final rules |
| AR_0031978.pdf | AR_0031992 | 1/1/2011 0:00 Edocument; | Wydeven et al 2011.pdf | | Literature cited proposed and final rules |
| AR_0031993.pdf | AR_0032011 | 7/20/2010 0:00 Edocument; | Gray Wolf National Recovery Plan APA Petition.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0032012.pdf | AR_0032020 | 1/1/2010 0:00 Edocument; | Carroll et al. 2010.pdf | Conservation Biology 2010.24:395-403 | References cited in Biological Report |
| AR_0032021.pdf | AR_0032027 | 1/1/2010 0:00 Edocument; | Creel and Rotella 2010.pdf | | References cited in Biological Report |
| AR_0032028.pdf | AR_0032046 | 1/1/2010 0:00 Edocument; | Fain et al 2010.pdf | | References cited in Biological Report |
| AR_0032047.pdf | AR_0032051 | 1/1/2010 0:00 Edocument; | Kays et al. 2010a.pdf | | References cited in Biological Report |
| AR_0032052.pdf | AR_0032053 | 1/1/2010 0:00 Edocument; | Kays et al. 2010b.pdf | | References cited in Biological Report |
| AR_0032054.pdf | AR_0032063 | 1/1/2010 0:00 Edocument; | Mech 2010.pdf | | References cited in Biological Report |
| AR_0032064.pdf | AR_0032074 | 1/1/2010 0:00 Edocument; | Murray et al. 2010.pdf | Biological Conservation, 143 (2010) 2514-2524. doi:10.1016/j.biocon.2010.06.018 | References cited in Biological Report |
| AR_0032075.pdf | AR_0032083 | 1/1/2010 0:00 Edocument; | Rutledge et al 2010.pdf | | References cited in Biological Report |
| AR_0032084.pdf | AR_0032099 | 1/1/2010 0:00 Edocument; | Smith et al 2010.pdf | | References cited in Biological Report |
| AR_0032100.pdf | AR_0032115 | 1/1/2010 0:00 Edocument; | VonHoldt et al 2010.pdf | | References cited in Biological Report |
| AR_0032116.pdf | AR_0032129 | 1/1/2010 0:00 Edocument; | Weckworth et al 2010.pdf | | References cited in Biological Report |
| AR_0032130.pdf | AR_0032142 | 1/1/2010 0:00 Edocument; | Wheeldon et al 2010.pdf | | References cited in Biological Report |
| AR_0032143.pdf | AR_0032187 | 1/1/2010 0:00 Edocument; | Chadwick 2010 Wolf Wars.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0032188.pdf | AR_0032234 | 1/1/2010 0:00 Edocument; | Claeys 2010 Wilves in the Lower Peninsula of MI.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0032235.pdf | AR_0032241 | 1/1/2010 0:00 Edocument; | Creel 2010.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0032242.pdf | AR_0032260 | 1/1/2010 0:00 Edocument; | Fain et al 2010.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032261.pdf | AR_0032263 | 1/1/2010 0:00 Edocument; | Innes 2010 Fire Effects Information System.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032264.pdf | AR_0032265 | 1/1/2010 0:00 Edocument; | Love 2010 Wolf Range Expands into Utah _ Field & Stream.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032266.pdf | AR_0032284 | 1/1/2010 0:00 Edocument; | Maletzke, B.T. and R.B. Wielgus. (yr unknown), Development of wolf population models for RAMAS analysis by WDFW - and WDFW results.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032285.pdf | AR_0032295 | 1/1/2010 0:00 Edocument; | Murray 2010 Death from anthropogenic causes is partially compensatory in recovering wolf populations.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032296.pdf | AR_0032490 | 1/1/2010 0:00 Edocument; | ODFW 2010. Wolf Conservation & Mgm Plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032491.pdf | AR_0032509 | 1/1/2010 0:00 Edocument; | Robinson and Greenwald 2010 - Gray Wolf National Recovery Plan APA Petition.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032510.pdf | AR_0032517 | 1/1/2010 0:00 Edocument; | Rutledge et al 2010 Protection from harvesting restores the natural social structure of eastern wolf packs.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032518.pdf | AR_0032523 | 1/1/2010 0:00 Edocument; | Toledo Blade 2010 Wolf shooting piques curiosity _ Toledo Blade.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032524.pdf | AR_0032527 | 1/1/2010 0:00 Edocument; | USGS 2010 Climate change and wildlife health_ direct and indirect effects.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032528.pdf | AR_0032543 | 1/1/2010 0:00 Edocument; | Way et al 2010.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0032544.pdf | AR_0032546 | 1/1/2010 0:00 Edocument; | Bangs 2010.pdf | 2009 wolf population review | Literature cited proposed and final rules | | | | |
| AR_0032547.pdf | AR_0032547 | 1/1/2010 0:00 Edocument; | Belant and Adams 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032548.pdf | AR_0032554 | 1/1/2010 0:00 Edocument; | Creel and Rotella 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032555.pdf | AR_0032555 | 1/1/2010 0:00 Edocument; | Frankham 2010.pdf | Heredity 104, 124 (2010). doi:10.1038/hdy.2009.155 | Literature cited proposed and final rules | | | | |
| AR_0032556.pdf | AR_0032571 | 1/1/2010 0:00 Edocument; | Houston et al 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032572.pdf | AR_0032575 | 1/1/2010 0:00 Edocument; | Jimenez et al. 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032576.pdf | AR_0032578 | 1/1/2010 0:00 Edocument; | Krumm et al 2010.pdf | Biol. Lett. 2010.6:209-211 | Literature cited proposed and final rules | | | | |
| AR_0032579.pdf | AR_0032584 | 1/1/2010 0:00 Edocument; | MFWP 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032585.pdf | AR_0032596 | 1/1/2010 0:00 Edocument; | Murray et al 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032597.pdf | AR_0032791 | 1/1/2010 0:00 Edocument; | ODFW 2010.pdf | Adopted Dec. 1, 2005 | Literature cited proposed and final rules | | | | |
| AR_0032792.pdf | AR_0032811 | 1/1/2010 0:00 Edocument; | Red Lake Band of Chippewa 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032812.pdf | AR_0032826 | 1/1/2010 0:00 Edocument; | Smith et al 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032827.pdf | AR_0032835 | 1/1/2010 0:00 Edocument; | USDA WS 2010 .pdf | | Literature cited proposed and final rules | | | | |
| AR_0032836.pdf | AR_0032844 | 1/1/2010 0:00 Edocument; | USFWS et al 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032845.pdf | AR_0032860 | 1/1/2010 0:00 Edocument; | vonHoldt et al. 2010.pdf | Molecular Ecology 2010.19:4412-4427 | Literature cited proposed and final rules | | | | |
| AR_0032861.pdf | AR_0032904 | 1/1/2010 0:00 Edocument; | WDNR 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032905.pdf | AR_0032917 | 1/1/2010 0:00 Edocument; | Wheeldon et al. 2010.pdf | Molecular Ecology 2010.19:4428-4440 | Literature cited proposed and final rules | | | | |
| AR_0032918.pdf | AR_0032984 | 1/1/2010 0:00 Edocument; | Wydeven et al 2010.pdf | | Literature cited proposed and final rules | | | | |
| AR_0032985.pdf | AR_0032985 | 8/20/2009 17:53 Edocument; | Re_ Quick Wolf Question.pdf | Re: Quick Wolf Question | Literature cited proposed and final rules | Dan Stark Dan.Stark@dnr.state.mn.us | Laura_Ragan@fws.gov | Phil_Delphey@fws.gov | |
| AR_0032986.pdf | AR_0033006 | 1/1/2009 0:00 Edocument; | Beyer et al 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033007.pdf | AR_0033058 | 1/1/2009 0:00 Edocument; | CONANP PACE Lobo Mexicano 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033059.pdf | AR_0033070 | 1/1/2009 0:00 Edocument; | DelGuidice et al 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033071.pdf | AR_0033080 | 1/1/2009 0:00 Edocument; | Erb and DonCarlos 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033081.pdf | AR_0033094 | 1/1/2009 0:00 Edocument; | Koblmuller et al. 2009.pdf | Molecular Ecology 2009.18:2313-2326 | References cited in Biological Report | | | | |
| AR_0033095.pdf | AR_0033096 | 1/1/2009 0:00 Edocument; | Mech 2009.pdf | Biology Letters 2009.5:65-66 | References cited in Biological Report | | | | |
| AR_0033097.pdf | AR_0033122 | 1/1/2009 0:00 Edocument; | Mladenoff et al 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033123.pdf | AR_0033138 | 1/1/2009 0:00 Edocument; | Munoz-Fuentes et al. 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033139.pdf | AR_0033156 | 1/1/2009 0:00 Edocument; | Nowak 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033157.pdf | AR_0033176 | 1/1/2009 0:00 Edocument; | Roell et al. 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033177.pdf | AR_0033183 | 1/1/2009 0:00 Edocument; | Thiel et al 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033184.pdf | AR_0033199 | 1/1/2009 0:00 Edocument; | Treves et al 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033200.pdf | AR_0033209 | 1/1/2009 0:00 Edocument; | VanDeelen 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033210.pdf | AR_0033213 | 1/1/2009 0:00 Edocument; | Wheeldon and White 2009.pdf | | References cited in Biological Report | | | | |
| AR_0033214.pdf | AR_0033235 | 1/1/2009 0:00 Edocument; | Wydeven et al 2009b.pdf | | References cited in Biological Report | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR_0033236.pdf | AR_0033250 | 1/1/2009 0:00 Edocument; | Beerman re PA.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033251.pdf | AR_0033252 | 1/1/2009 0:00 Edocument; | Colorado 2009 Death of Gray Wolf in Colorado Tied to Banned Poison.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033253.pdf | AR_0033269 | 1/1/2009 0:00 Edocument; | Glowa et al 2009 Petition.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033270.pdf | AR_0033283 | 1/1/2009 0:00 Edocument; | Kobmuller 2009 Origin and status of the Great Lakes wolf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033284.pdf | AR_0033303 | 1/1/2009 0:00 Edocument; | Mech 2009 ltresearchonwolvesSNF.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033304.pdf | AR_0033317 | 1/1/2009 0:00 Edocument; | Treves 2009.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033318.pdf | AR_0033328 | 1/1/2009 0:00 Edocument; | Almberg et al 2009.PDF | | Literature cited proposed and final rules | | |
| AR_0033329.pdf | AR_0033378 | 1/1/2009 0:00 Edocument; | Bangs et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033379.pdf | AR_0033389 | 1/1/2009 0:00 Edocument; | Beyer et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033390.pdf | AR_0033390 | 1/1/2009 0:00 Edocument; | Dirks in litt 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033391.pdf | AR_0033406 | 1/1/2009 0:00 Edocument; | Erb and DonCarlos 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033407.pdf | AR_0033411 | 1/1/2009 0:00 Edocument; | Foreyt et al. 2009.pdf | Journal of Wildlife Diseases 2009.45:1208-1212 | Literature cited proposed and final rules | | |
| AR_0033412.pdf | AR_0033457 | 1/1/2009 0:00 Edocument; | Jimenez et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033458.pdf | AR_0033507 | 1/1/2009 0:00 Edocument; | LTBB of Odawa Indians 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033508.pdf | AR_0033527 | 1/1/2009 0:00 Edocument; | Mladenhoff et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033528.pdf | AR_0033528 | 1/1/2009 0:00 Edocument; | Mortensen 2009 pers comm.pdf | | Literature cited proposed and final rules | | |
| AR_0033529.pdf | AR_0033549 | 1/1/2009 0:00 Edocument; | Roell et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033550.pdf | AR_0033566 | 1/1/2009 0:00 Edocument; | Ruid et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033567.pdf | AR_0033574 | 1/1/2009 0:00 Edocument; | Schanning 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033575.pdf | AR_0033575 | 1/1/2009 0:00 Edocument; | Schrage 2009 pers comm.pdf | | Literature cited proposed and final rules | | |
| AR_0033576.pdf | AR_0033584 | 1/1/2009 0:00 Edocument; | USDA WS 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033585.pdf | AR_0033591 | 1/1/2009 0:00 Edocument; | USFWS et al 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033592.pdf | AR_0033605 | 1/1/2009 0:00 Edocument; | Wilson and Bruskotter 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033606.pdf | AR_0033625 | 1/1/2009 0:00 Edocument; | Wydeven and Wiedenhoeft 2009.pdf | | Literature cited proposed and final rules | | |
| AR_0033626.pdf | AR_0033660 | 1/1/2009 0:00 Edocument; | Wydeven et al 2009a.pdf | | Literature cited proposed and final rules | | |
| AR_0033661.pdf | AR_0033689 | 2/1/2008 0:00 Edocument; | Post-Delisting Monitoring Plan_with note to reader.pdf | | Feb 2008 Great Lakes post-delisting monitoring plan with note to reader | | |
| AR_0033690.pdf | AR_0033717 | 1/1/2008 0:00 Edocument; | Post-delisting Monitoring Plan WGL DPS Gray Wolf 2008.pdf | | | | |
| AR_0033718.pdf | AR_0033742 | 1/1/2008 0:00 Edocument; | Adams et al 2008.pdf | Wildlife Monographs 2008.170:1-25 | References cited in Biological Report | | |
| AR_0033743.pdf | AR_0033752 | 1/1/2008 0:00 Edocument; | Brainerd et al. 2008.pdf | The Journal of Wildlife Management 2008.72:89-98 | References cited in Biological Report | | |
| AR_0033753.pdf | AR_0033763 | 1/1/2008 0:00 Edocument; | Erb 2008.pdf | Wolf Population Survey | References cited in Biological Report | | |
| AR_0033764.pdf | AR_0033768 | 1/1/2008 0:00 Edocument; | Leonard and Wayne 2008.pdf | | References cited in Biological Report | | |
| AR_0033769.pdf | AR_0033772 | 1/1/2008 0:00 Edocument; | Mech and Paul 2008.pdf | | References cited in Biological Report | | |
| AR_0033773.pdf | AR_0033868 | 1/1/2008 0:00 Edocument; | Michigan DNR 2008.pdf | | References cited in Biological Report | | |
| AR_0033869.pdf | AR_0033894 | 1/1/2008 0:00 Edocument; | Adams 2008.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033895.pdf | AR_0033901 | 1/1/2008 0:00 Edocument; | AP 2008 No wolf hunting season expected in Nevada - UPI.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033902.pdf | AR_0033902 | 1/1/2008 0:00 Edocument; | BelongieC 2008 - Habitat map.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033903.pdf | AR_0033917 | 1/1/2008 0:00 Edocument; | BelongieC 2008.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033918.pdf | AR_0033929 | 1/1/2008 0:00 Edocument; | Berger 2008 Indirect Effects and Traditional Trophic Cascades_ A Test Involving Wolves, Coyotes, and Pronghorn.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033930.pdf | AR_0033940 | 1/1/2008 0:00 Edocument; | Brainerd 2008.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0033941.pdf | AR_0033948 | 1/1/2008 0:00 Edocument; | Constible et al 2008 Pages from Feb NABT.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |

| File | AR | Date/Type | Description | Report | Category |
|---|---|---|---|---|---|
| AR_0033949.pdf | AR_0033952 | 1/1/2008 0:00 Edocument; | Leonard 2008 a .pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0033953.pdf | AR_0033954 | 1/1/2008 0:00 Edocument; | Leonard 2008 b.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0033955.pdf | AR_0034039 | 1/1/2008 0:00 Edocument; | Linnell 2008 Guidelines final July 2008.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034040.pdf | AR_0034053 | 1/1/2008 0:00 Edocument; | Mech et al 2008.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034054.pdf | AR_0034057 | 1/1/2008 0:00 Edocument; | Morrell 2008 Wolves at the Door of a More Dangerous World.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034058.pdf | AR_0034065 | 1/1/2008 0:00 Edocument; | Reizt 2008 After 100 Years, Lone Wolf Appears.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034066.pdf | AR_0034090 | 1/1/2008 0:00 Edocument; | Adams et al 2008.pdf | | Literature cited proposed and final rules |
| AR_0034091.pdf | AR_0034100 | 1/1/2008 0:00 Edocument; | Brainerd et al 2008.pdf | | Literature cited proposed and final rules |
| AR_0034101.pdf | AR_0034155 | 1/1/2008 0:00 Edocument; | Cornicelli 2008.pdf | | Literature cited proposed and final rules |
| AR_0034156.pdf | AR_0034166 | 1/1/2008 0:00 Edocument; | Eastern Shoshone Northern Arapaho Tribes 2008-MgmtPlan.pdf | | Literature cited proposed and final rules |
| AR_0034167.pdf | AR_0034170 | 1/1/2008 0:00 Edocument; | Groen et al 2008 signed_MT and ID genetics_MOU.pdf | | Literature cited proposed and final rules |
| AR_0034171.pdf | AR_0034178 | 1/1/2008 0:00 Edocument; | Harper et al 2008 Wolf-Control-MN_JWM.pdf | | Literature cited proposed and final rules |
| AR_0034179.pdf | AR_0034191 | 1/1/2008 0:00 Edocument; | Mech et al 2008.pdf | | Literature cited proposed and final rules |
| AR_0034192.pdf | AR_0034198 | 1/1/2008 0:00 Edocument; | Miller et al 2008.pdf | | Literature cited proposed and final rules |
| AR_0034199.pdf | AR_0034474 | 1/1/2008 0:00 Edocument; | USFWS et al 2008.pdf | Northern Rocky Mountain Gray Wolf Recovery Annual Report | Literature cited proposed and final rules |
| AR_0034475.pdf | AR_0034497 | 1/1/2008 0:00 Edocument; | VonHoldt et al 2008 Molecular_Ecology.pdf | | Literature cited proposed and final rules |
| AR_0034498.pdf | AR_0034507 | 1/1/2008 0:00 Edocument; | Wisconsin DNR 2008.pdf | | Literature cited proposed and final rules |
| AR_0034508.pdf | AR_0034547 | 1/1/2008 0:00 Edocument; | Wydeven and Wiedenhoeft 2008.pdf | | Literature cited proposed and final rules |
| AR_0034548.pdf | AR_0034559 | 11/1/2007 0:00 Edocument; | Berger_Interferencecompetitionbetweenwolvescoyotes_JAE.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034560.pdf | AR_0034561 | 10/11/2007 0:00 Edocument; | Urbigkit 2007 Wolf killed in Vermont - Pinedale, Wyoming.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034562.pdf | AR_0034579 | 1/1/2007 0:00 Edocument; | Carmichael et al. 2007.pdf | | References cited in Biological Report |
| AR_0034580.pdf | AR_0034601 | 1/1/2007 0:00 Edocument; | Musiani et al 2007.pdf | | References cited in Biological Report |
| AR_0034602.pdf | AR_0034605 | 1/1/2007 0:00 Edocument; | Shelton and Weckerly 2007.pdf | maps | References cited in Biological Report |
| AR_0034606.pdf | AR_0034613 | 1/1/2007 0:00 Edocument; | Bruskotter et al 2007 Are attitudes towards wolves changing.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034614.pdf | AR_0034617 | 1/1/2007 0:00 Edocument; | Maletzke, B.T. and R.B. Wielgus. (yr unknown), Development of wolf population models for RAMAS analysis by WDFW - and WDFW results - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034618.pdf | AR_0034709 | 1/1/2007 0:00 Edocument; | McNab et al 2007 Description of ecological subregions_ sections of the conterminous United States fix.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034710.pdf | AR_0034712 | 1/1/2007 0:00 Edocument; | Randi 2007 Wolves in the Great Lakes region_ a phylogeographic puzzle.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034713.pdf | AR_0034721 | 1/1/2007 0:00 Edocument; | Traill et al 2007 .pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034722.pdf | AR_0034956 | 1/1/2007 0:00 Edocument; | USFWS 2007 Rocky Mountain Wolf Recovery 2006 Interagency Annual Report.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0034957.pdf | AR_0034962 | 1/1/2007 0:00 Edocument; | Asa et al. 2007.pdf | Animal Conservation 2007.10:326-331 | Literature cited proposed and final rules |
| AR_0034963.pdf | AR_0034973 | 1/1/2007 0:00 Edocument; | Eastern Shoshone and Northern Arapaho Tribes 2007.pdf | wolf management | Literature cited proposed and final rules |
| AR_0034974.pdf | AR_0034980 | 1/1/2007 0:00 Edocument; | Fredrickson et al. 2007.pdf | Proc. R. Soc. B. 2007.274:2365-2371 | Literature cited proposed and final rules |
| AR_0034981.pdf | AR_0034993 | 1/1/2007 0:00 Edocument; | Hammill 2007.pdf | | Literature cited proposed and final rules |
| AR_0034994.pdf | AR_0034996 | 1/1/2007 0:00 Edocument; | Smith and Almberg 2007.pdf | | Literature cited proposed and final rules |
| AR_0034997.pdf | AR_0035231 | 1/1/2007 0:00 Edocument; | USFWS et al 2007.pdf | Rocky Mountain Wolf Recovery 2006 Interagency Annual Report | Literature cited proposed and final rules |
| AR_0035232.pdf | AR_0035281 | 1/1/2007 0:00 Edocument; | Wydeven et al 2007.pdf | | Literature cited proposed and final rules |

| | | | | | |
|---|---|---|---|---|---|
| AR_0035282.pdf | AR_0035282 | 8/15/2006 0:00 Edocument; | Maughan 2006 Wolf hit on I-90 near Sturgis, SD last April was a Yellowstone area wolf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035283.pdf | AR_0035286 | 1/1/2006 0:00 Edocument; | Anschutz in litt 2006.pdf | | References cited in Biological Report |
| AR_0035287.pdf | AR_0035301 | 1/1/2006 0:00 Edocument; | Carroll et al. 2006.pdf | | References cited in Biological Report |
| AR_0035302.pdf | AR_0035312 | 1/1/2006 0:00 Edocument; | Hurford et al 2006.pdf | | References cited in Biological Report |
| AR_0035313.pdf | AR_0035327 | 1/1/2006 0:00 Edocument; | Kyle et al. 2006.pdf | | References cited in Biological Report |
| AR_0035328.pdf | AR_0035358 | 1/1/2006 0:00 Edocument; | Larsen and Ripple 2006.pdf | | References cited in Biological Report |
| AR_0035359.pdf | AR_0035361 | 1/1/2006 0:00 Edocument; | Mech 2006.pdf | | References cited in Biological Report |
| AR_0035362.pdf | AR_0035371 | 1/1/2006 0:00 Edocument; | Oakleaf et al 2006.pdf | | References cited in Biological Report |
| AR_0035372.pdf | AR_0035409 | 1/1/2006 0:00 Edocument; | Wydeven and Wiedenhoeft 2006.pdf | | References cited in Biological Report |
| AR_0035410.pdf | AR_0035424 | 1/1/2006 0:00 Edocument; | Carroll C et al 2006 Defining recovery goals and strategies.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035425.pdf | AR_0035426 | 1/1/2006 0:00 Edocument; | Carroll et al 2006 wolf recovery Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035427.pdf | AR_0035427 | 1/1/2006 0:00 Edocument; | Carroll et al 2006 wolf recovery.jpg | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035428.pdf | AR_0035467 | 1/1/2006 0:00 Edocument; | Defenders of Wildlife 2006.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035468.pdf | AR_0035471 | 1/1/2006 0:00 Edocument; | Gonzales 2006 Strong evidence of wolf in Colorado The Denver Post.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035472.pdf | AR_0035474 | 1/1/2006 0:00 Edocument; | Larsen and Ripple 2006 PNW Wolf Habitat - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035475.pdf | AR_0035491 | 1/1/2006 0:00 Edocument; | Larsen and Ripple 2006 PNW Wolf Habitat.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035492.pdf | AR_0035501 | 1/1/2006 0:00 Edocument; | Oakleaf 2006 Habitat selection by recolonizing wolves.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035502.pdf | AR_0035503 | 1/1/2006 0:00 Edocument; | Oakleaf et al Habitat selection by recolonizing wolves in the northern Rocky Mountains - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035504.pdf | AR_0035507 | 1/1/2006 0:00 Edocument; | Stahler et al 2006 pdf.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035508.pdf | AR_0035510 | 1/1/2006 0:00 Edocument; | Stark 2006 Yellowstone wolf hit near Sturgis _ Montana _ helenair.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035511.pdf | AR_0035518 | 1/1/2006 0:00 Edocument; | Vucetich et al 2006 The Normative Dimension and Legal Meaning of Endangered and Recovery in the U.S. Endangered Species Act.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035519.pdf | AR_0035525 | 1/1/2006 0:00 Edocument; | Wilmers et al 2006 Predator disease outbreak modulates topdown, bottomup and climatic effects on herbivore population dynamics.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035526.pdf | AR_0035659 | 1/1/2006 0:00 Edocument; | Wisconsin DNR 2007. Wolf plan 1999 and 2006 addendum.pdf | gray wolf | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035660.pdf | AR_0035669 | 1/1/2006 0:00 Edocument; | Wright et al 2006.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035670.pdf | AR_0035673 | 1/1/2006 0:00 Edocument; | Young 2006 Wolf Saga_ Wild wolf killed in Pike County Illinois.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0035680.pdf | AR_0035680 | 1/1/2006 0:00 Edocument; | Atkinson 2006.pdf | | Literature cited proposed and final rules |
| AR_0035681.pdf | AR_0035690 | 1/1/2006 0:00 Edocument; | Bangs et al 2006.pdf | | Literature cited proposed and final rules |
| AR_0035691.pdf | AR_0036084 | 1/1/2006 0:00 Edocument; | Beyer et al 2006.pdf | | Literature cited proposed and final rules |
| AR_0036085.pdf | AR_0036092 | 1/1/2006 0:00 Edocument; | Beyer in litt 2006.pdf | | Literature cited proposed and final rules |
| AR_0036093.pdf | AR_0036105 | 1/1/2006 0:00 Edocument; | Carroll et al 2006.pdf | | Literature cited proposed and final rules |
| AR_0036106.pdf | AR_0036113 | 1/1/2006 0:00 Edocument; | Decker et al 2006.pdf | | Literature cited proposed and final rules |
| AR_0036114.pdf | AR_0036144 | 1/1/2006 0:00 Edocument; | Larsen and Ripple 2006.pdf | | Literature cited proposed and final rules |
| AR_0036145.pdf | AR_0036146 | 1/1/2006 0:00 Edocument; | Lederle in litt 2006.pdf | | Literature cited proposed and final rules |
| AR_0036147.pdf | AR_0036150 | 1/1/2006 0:00 Edocument; | Mech 2006a.pdf | | Literature cited proposed and final rules |
| AR_0036151.pdf | AR_0036152 | 1/1/2006 0:00 Edocument; | Mech 2006b.pdf | | Literature cited proposed and final rules |
| AR_0036153.pdf | AR_0036153 | 1/1/2006 0:00 Edocument; | Michigan DNR 2006.pdf | | Literature cited proposed and final rules |
| AR_0036154.pdf | AR_0036157 | 1/1/2006 0:00 Edocument; | Mladenoff et al 2006.pdf | | Literature cited proposed and final rules |
| AR_0036158.pdf | AR_0036158 | 1/1/2006 0:00 Edocument; | Mortensen pers comm 2006.pdf | | Literature cited proposed and final rules |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0036159.pdf | AR_0036168 | 1/1/2006 0:00 Edocument; | Oakleaf et al 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036169.pdf | AR_0036172 | 1/1/2006 0:00 Edocument; | Paul 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036173.pdf | AR_0036179 | 1/1/2006 0:00 Edocument; | Paul in litt 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036180.pdf | AR_0036180 | 1/1/2006 0:00 Edocument; | Roell in litt 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036181.pdf | AR_0036183 | 1/1/2006 0:00 Edocument; | Thomas in litt 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036184.pdf | AR_0036352 | 1/1/2006 0:00 Edocument; | USDA FS 2006a.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036353.pdf | AR_0036392 | 1/1/2006 0:00 Edocument; | USDA FS 2006b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036393.pdf | AR_0036547 | 1/1/2006 0:00 Edocument; | USFWS et al 2006.pdf | Gray Wolf Recovery in the Rocky Mountain Region | Literature cited proposed and final rules | | | | |
| AR_0036548.pdf | AR_0036607 | 1/1/2006 0:00 Edocument; | Wisconsin DNR 2006a.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036608.pdf | AR_0036652 | 1/1/2006 0:00 Edocument; | Wisconsin DNR 2006b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036653.pdf | AR_0036663 | 1/1/2006 0:00 Edocument; | Wisconsin DNR 2006c.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036664.pdf | AR_0036664 | 1/1/2006 0:00 Edocument; | Wydeven 2006 pers comm.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036665.pdf | AR_0036705 | 1/1/2006 0:00 Edocument; | Wydeven et al 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036706.pdf | AR_0036707 | 1/1/2006 0:00 Edocument; | Wydeven in litt 2006.pdf | | Literature cited proposed and final rules | | | | |
| AR_0036708.pdf | AR_0036716 | 1/1/2005 0:00 Edocument; | Gehring and Potter 2005.pdf | | References cited in Biological Report | | | | |
| AR_0036717.pdf | AR_0036755 | 1/1/2005 0:00 Edocument; | Huntzinger et al 2005.pdf | | References cited in Biological Report | | | | |
| AR_0036756.pdf | AR_0036764 | 1/1/2005 0:00 Edocument; | Leonard et al 2005.pdf | | References cited in Biological Report | | | | |
| AR_0036765.pdf | AR_0036774 | 1/1/2005 0:00 Edocument; | Potvin et al. 2005.pdf | | References cited in Biological Report | | | | |
| AR_0036775.pdf | AR_0036855 | 1/1/2005 0:00 Edocument; | Working Group 2005.pdf | Utah Division of Wildlife Resources and Utah Wolf Working Group 2005.pdf | References cited in Biological Report | | | | |
| AR_0036856.pdf | AR_0036871 | 1/1/2005 0:00 Edocument; | Weckworth et al 2005.pdf | | References cited in Biological Report | | | | |
| AR_0036872.pdf | AR_0036873 | 1/1/2005 0:00 Edocument; | Carroll 2005 NE U.S. Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036874.pdf | AR_0036921 | 1/1/2005 0:00 Edocument; | Carroll 2005.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036922.pdf | AR_0036923 | 1/1/2005 0:00 Edocument; | Gehring & Potter 2005_Wildlife Soc Bull - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036924.pdf | AR_0036932 | 1/1/2005 0:00 Edocument; | Gehring & Potter 2005_Wildlife Soc Bull.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036933.pdf | AR_0036942 | 1/1/2005 0:00 Edocument; | Linnell 2005 Wolf immigration.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036943.pdf | AR_0036943 | 1/1/2005 0:00 Edocument; | Potvin et al. 2005_J Wildlife Mgmt - Habitat map.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036944.pdf | AR_0036954 | 1/1/2005 0:00 Edocument; | Potvin et al. 2005_J Wildlife Mgmt.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0036955.pdf | AR_0037035 | 1/1/2005 0:00 Edocument; | Utah 2005 wolf_management_plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0037036.pdf | AR_0037048 | 1/1/2005 0:00 Edocument; | Vucetich et al 2005 Influence of Harvest, Climate and Wolf Predation on Yellowstone Elk, 1961-2004.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0037049.pdf | AR_0037060 | 1/1/2005 0:00 Edocument; | White and Garret 2005.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0037061.pdf | AR_0037069 | 1/1/2005 0:00 Edocument; | Bangs et al 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037070.pdf | AR_0037080 | 1/1/2005 0:00 Edocument; | Chavez et al 2005.pdf | Wildlife Society Bulletin 2005.33:517-527 | Literature cited proposed and final rules | | | | |
| AR_0037081.pdf | AR_0037081 | 1/1/2005 0:00 Edocument; | Erb in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037082.pdf | AR_0037084 | 1/1/2005 0:00 Edocument; | Evans in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037085.pdf | AR_0037092 | 1/1/2005 0:00 Edocument; | Gehring and Potter 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037093.pdf | AR_0037094 | 1/1/2005 0:00 Edocument; | Holbeck in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037095.pdf | AR_0037103 | 1/1/2005 0:00 Edocument; | Leonard et al. 2005.pdf | Molecular Ecology 2005.14:9-17 | Literature cited proposed and final rules | | | | |
| AR_0037104.pdf | AR_0037106 | 1/1/2005 0:00 Edocument; | Lindquist in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037107.pdf | AR_0037116 | 1/1/2005 0:00 Edocument; | Michigan DNR 2005a.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037117.pdf | AR_0037128 | 1/1/2005 0:00 Edocument; | Michigan DNR 2005b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037129.pdf | AR_0037130 | 1/1/2005 0:00 Edocument; | Minnesota Statutes 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037131.pdf | AR_0037142 | 1/1/2005 0:00 Edocument; | Musiani et al 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037143.pdf | AR_0037147 | 1/1/2005 0:00 Edocument; | Paul in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037148.pdf | AR_0037150 | 1/1/2005 0:00 Edocument; | Piehler in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037151.pdf | AR_0037152 | 1/1/2005 0:00 Edocument; | Roell in litt 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037153.pdf | AR_0037154 | 1/1/2005 0:00 Edocument; | Schanning and Vazquez 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037155.pdf | AR_0037175 | 1/1/2005 0:00 Edocument; | Treves and Naughton-Treves 2005.pdf | | Literature cited proposed and final rules | | | | |
| AR_0037176.pdf | AR_0037238 | 1/1/2005 0:00 Edocument; | USFWS et al 2005.pdf | Wolf Recovery in the Rocky Mountain Area - 2004 | Literature cited proposed and final rules | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR_0037239.pdf | AR_0037240 | 1/1/2005 0:00 Edocument; | Williamson in litt 2005.pdf | | Literature cited proposed and final rules | | |
| AR_0037241.pdf | AR_0037244 | 1/1/2005 0:00 Edocument; | Woodroffe et al 2005.pdf | | Literature cited proposed and final rules | | |
| AR_0037245.pdf | AR_0037262 | 1/1/2005 0:00 Edocument; | Wydeven and Jurewicz 2005.pdf | | Literature cited proposed and final rules | | |
| AR_0037263.pdf | AR_0037303 | 1/1/2005 0:00 Edocument; | Wydeven et al 2005.pdf | | Literature cited proposed and final rules | | |
| AR_0037304.pdf | AR_0037305 | 6/24/2004 0:00 Edocument; | Colorado Preliminary Necropsy Results For Gray Wolf found Dead Near Denver, Colorado.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037306.pdf | AR_0037313 | 1/1/2004 0:00 Edocument; | Beyer et al 2004.pdf | | References cited in Biological Report | | |
| AR_0037314.pdf | AR_0037325 | 1/1/2004 0:00 Edocument; | Erb and Benson 2004.pdf | | References cited in Biological Report | | |
| AR_0037326.pdf | AR_0037335 | 1/1/2004 0:00 Edocument; | Geffen et al 2004.pdf | | References cited in Biological Report | | |
| AR_0037336.pdf | AR_0037411 | 1/1/2004 0:00 Edocument; | Ratti et al. 2004.pdf | | References cited in Biological Report | | |
| AR_0037412.pdf | AR_0037414 | 1/1/2004 0:00 Edocument; | Villemure and Jolicoeur 2004.pdf | | References cited in Biological Report | | |
| AR_0037415.pdf | AR_0037485 | 1/1/2004 0:00 Edocument; | Carroll et al 2004.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037486.pdf | AR_0037555 | 1/1/2004 0:00 Edocument; | Colorado 2004 wolf recomendations.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037556.pdf | AR_0037564 | 1/1/2004 0:00 Edocument; | Leonard 2004 FAST TRACK_ Legacy lost_ genetic variability and population size of extirpated US grey wolves (Canis lupus).pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037565.pdf | AR_0037570 | 1/1/2004 0:00 Edocument; | Mech and Boitani 2004.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037571.pdf | AR_0037573 | 1/1/2004 0:00 Edocument; | Ratti et al. 2004_Northwest Sci - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037574.pdf | AR_0037649 | 1/1/2004 0:00 Edocument; | Ratti et al. 2004_Northwest Sci.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037650.pdf | AR_0037661 | 1/1/2004 0:00 Edocument; | Ripple 2004 .pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037662.pdf | AR_0037663 | 1/1/2004 0:00 Edocument; | USFWS 2004 Preliminary Necropsy Results For Gray Wolf found Dead Near Denver, Colorado.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0037664.pdf | AR_0037743 | 1/1/2004 0:00 Edocument; | Gogan et al 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037744.pdf | AR_0037746 | 1/1/2004 0:00 Edocument; | Googgleye in litt 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037747.pdf | AR_0037758 | 1/1/2004 0:00 Edocument; | Madden 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037759.pdf | AR_0037875 | 1/1/2004 0:00 Edocument; | Mertig 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037876.pdf | AR_0037946 | 1/1/2004 0:00 Edocument; | Montana DFWP 2004 (elk management plan).pdf | | Literature cited proposed and final rules | | |
| AR_0037947.pdf | AR_0037948 | 1/1/2004 0:00 Edocument; | Myers in litt 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037949.pdf | AR_0037953 | 1/1/2004 0:00 Edocument; | Nobles in litt 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037954.pdf | AR_0037954 | 1/1/2004 0:00 Edocument; | Paul 2004 pers comm.pdf | | Literature cited proposed and final rules | | |
| AR_0037955.pdf | AR_0037967 | 1/1/2004 0:00 Edocument; | Paul 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037968.pdf | AR_0037970 | 1/1/2004 0:00 Edocument; | Schlender in litt 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037971.pdf | AR_0037982 | 1/1/2004 0:00 Edocument; | Treves et al 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0037983.pdf | AR_0038060 | 1/1/2004 0:00 Edocument; | USDA FS 2004a.pdf | | Literature cited proposed and final rules | | |
| AR_0038061.pdf | AR_0038140 | 1/1/2004 0:00 Edocument; | USDA FS 2004b.pdf | | Literature cited proposed and final rules | | |
| AR_0038141.pdf | AR_0038180 | 1/1/2004 0:00 Edocument; | USDA FS 2004c.pdf | Chequamegon-Nicolet | Literature cited proposed and final rules | | |
| AR_0038181.pdf | AR_0038234 | 1/1/2004 0:00 Edocument; | USFWS et al 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0038235.pdf | AR_0038237 | 1/1/2004 0:00 Edocument; | West in litt 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0038238.pdf | AR_0038270 | 1/1/2004 0:00 Edocument; | Wydeven and Wiedenhoeft 2004.pdf | | Literature cited proposed and final rules | | |
| AR_0038271.pdf | AR_0038271 | 1/1/2003 0:00 Edocument; | Anschutz in litt 2003.pdf | | References cited in Biological Report | | |
| AR_0038272.pdf | AR_0038284 | 1/1/2003 0:00 Edocument; | Carroll et al. 2003.pdf | Conservation Biology 2003.17:536-548 | References cited in Biological Report | | |
| AR_0038285.pdf | AR_0038302 | 1/1/2003 0:00 Edocument; | Fuller et al 2003.pdf | | References cited in Biological Report | | |
| AR_0038303.pdf | AR_0038310 | 1/1/2003 0:00 Edocument; | Houts 2003.pdf | | References cited in Biological Report | | |
| AR_0038311.pdf | AR_0038330 | 1/1/2003 0:00 Edocument; | Mech and Boitani 2003.pdf | | References cited in Biological Report | | |
| AR_0038331.pdf | AR_0038352 | 1/1/2003 0:00 Edocument; | Nowak 2003.pdf | | References cited in Biological Report | | |
| AR_0038353.pdf | AR_0038370 | 1/1/2003 0:00 Edocument; | Packard 2003.pdf | | References cited in Biological Report | | |
| AR_0038371.pdf | AR_0038376 | 1/1/2003 0:00 Edocument; | Wilson et al 2003.pdf | | References cited in Biological Report | | |
| AR_0038377.pdf | AR_0038412 | 1/1/2003 0:00 Edocument; | Carrol 2003 Impacts of Landscape Change on Wolf Viability in the Northeastern U.S. and Southeastern Canada.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0038413.pdf | AR_0038426 | 1/1/2003 0:00 Edocument; | Carroll 2003 NE U.S. Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |
| AR_0038427.pdf | AR_0038462 | 1/1/2003 0:00 Edocument; | Carroll 2003 NE U.S. wolfviabilitypaper.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0038463.pdf | AR_0038475 | 1/1/2003 0:00 Edocument; | Carroll et al 2003 Impacts of landscape change on wolf restoration success .pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038476.pdf | AR_0038508 | 1/1/2003 0:00 Edocument; | Hearne et al 2003 - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038509.pdf | AR_0038891 | 1/1/2003 0:00 Edocument; | Hearne et al 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038892.pdf | AR_0038893 | 1/1/2003 0:00 Edocument; | Houts 2003 - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038894.pdf | AR_0038895 | 1/1/2003 0:00 Edocument; | Maine species of concern graywolf_20_21.pdf | gray wolf 20-21 | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038896.pdf | AR_0038930 | 1/1/2003 0:00 Edocument; | Mech and Boitani 2003 Wolf Social Ecology.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0038931.pdf | AR_0039191 | 1/1/2003 0:00 Edocument; | Miller et al 2003 SRWN_plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039192.pdf | AR_0039203 | 1/1/2003 0:00 Edocument; | Naughton-Treves, L. et al. 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039204.pdf | AR_0039206 | 1/1/2003 0:00 Edocument; | Nebraska 2003 Wolf shot near Spalding is Nebraska's first in 90 years _ News _ theindependent.com.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039207.pdf | AR_0039218 | 1/1/2003 0:00 Edocument; | Reed 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039219.pdf | AR_0039233 | 1/1/2003 0:00 Edocument; | Ripple 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039234.pdf | AR_0039245 | 1/1/2003 0:00 Edocument; | Smith 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039246.pdf | AR_0039249 | 1/1/2003 0:00 Edocument; | USFWS 2003 Gray Wolf Status Report_ 3_28-4_4_2003_U.S. Fish and Wildlife Service.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039250.pdf | AR_0039252 | 1/1/2003 0:00 Edocument; | Villemure and Jolicoeur 2003.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039253.pdf | AR_0039267 | 1/1/2003 0:00 Edocument; | Boitani 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039268.pdf | AR_0039280 | 1/1/2003 0:00 Edocument; | Carroll et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039281.pdf | AR_0039283 | 1/1/2003 0:00 Edocument; | Edwards in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039284.pdf | AR_0039300 | 1/1/2003 0:00 Edocument; | Fritts et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039301.pdf | AR_0039302 | 1/1/2003 0:00 Edocument; | Gustin in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039303.pdf | AR_0039313 | 1/1/2003 0:00 Edocument; | Hassett in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039314.pdf | AR_0039351 | 1/1/2003 0:00 Edocument; | Hayes et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039352.pdf | AR_0039365 | 1/1/2003 0:00 Edocument; | Kreeger 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039366.pdf | AR_0039367 | 1/1/2003 0:00 Edocument; | Maercklein in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039368.pdf | AR_0039388 | 1/1/2003 0:00 Edocument; | Manfredo et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039389.pdf | AR_0039392 | 1/1/2003 0:00 Edocument; | Moore in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039393.pdf | AR_0039404 | 1/1/2003 0:00 Edocument; | Naughton-Treves et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039405.pdf | AR_0039433 | 1/1/2003 0:00 Edocument; | Pacquet Carbyn 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039434.pdf | AR_0039523 | 1/1/2003 0:00 Edocument; | Potvin 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039524.pdf | AR_0039527 | 1/1/2003 0:00 Edocument; | Schrage in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039528.pdf | AR_0039540 | 1/1/2003 0:00 Edocument; | Soule_et_al-2003-Conservation_Biology.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039541.pdf | AR_0039543 | 1/1/2003 0:00 Edocument; | Symbal in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039544.pdf | AR_0039593 | 1/1/2003 0:00 Edocument; | USFWS et al 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039594.pdf | AR_0039600 | 1/1/2003 0:00 Edocument; | Vila et al. 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039601.pdf | AR_0039603 | 1/1/2003 0:00 Edocument; | White in litt 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039604.pdf | AR_0039633 | 1/1/2003 0:00 Edocument; | Wydeven and Wiedenhoeft 2003.pdf | | Literature cited proposed and final rules | | | | |
| AR_0039634.pdf | AR_0039669 | 1/1/2002 0:00 Edocument; | Nowak 2002.pdf | | References cited in Biological Report | | | | |
| AR_0039670.pdf | AR_0039674 | 1/1/2002 0:00 Edocument; | Harvell 2002 Climate_warming_and_disease_ri.PDF.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0039675.pdf | AR_0039706 | 1/1/2002 0:00 Edocument; | ID Leg Wolf Oversight Cmttee 2002. Idaho wolf plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |

| File | AR | Date/Edocument | Title | Citation | Category |
|---|---|---|---|---|---|
| AR_0039707.pdf | AR_0039771 | 1/1/2002 0:00 Edocument; | Switalski et al 2002 Wolves in Utah.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0039772.pdf | AR_0039812 | 1/1/2002 0:00 Edocument; | USFWS 2002 Gray Wolf 2002 Annual Report.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0039813.pdf | AR_0039853 | 1/1/2002 0:00 Edocument; | Utah Gray Wolf 2002 Annual Report.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0039854.pdf | AR_0039863 | 1/1/2002 0:00 Edocument; | Bangs 2002.pdf | | Literature cited proposed and final rules |
| AR_0039864.pdf | AR_0039887 | 1/1/2002 0:00 Edocument; | Browne-Nunez and Taylor 2002.pdf | | Literature cited proposed and final rules |
| AR_0039888.pdf | AR_0039898 | 1/1/2002 0:00 Edocument; | Hebblewhite et al 2002.pdf | | Literature cited proposed and final rules |
| AR_0039899.pdf | AR_0039912 | 1/1/2002 0:00 Edocument; | McNay 2002.pdf | | Literature cited proposed and final rules |
| AR_0039913.pdf | AR_0040043 | 1/1/2002 0:00 Edocument; | MFWP 2002_wolfmanagement011602.pdf | | Literature cited proposed and final rules |
| AR_0040044.pdf | AR_0040108 | 1/1/2002 0:00 Edocument; | Switalski et al 2002.pdf | | Literature cited proposed and final rules |
| AR_0040109.pdf | AR_0040141 | 1/1/2002 0:00 Edocument; | USFWS et al 2002.pdf | | Literature cited proposed and final rules |
| AR_0040142.pdf | AR_0040152 | 1/1/2002 0:00 Edocument; | Williams et al. 2002.pdf | | Literature cited proposed and final rules |
| AR_0040153.pdf | AR_0040155 | 2/1/2001 0:00 Edocument; | Minnesota-plan-summary.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040156.pdf | AR_0040167 | 1/1/2001 0:00 Edocument; | Carmichael et al. 2001.pdf | Molecular Ecology 2001.10:2787-2798 | References cited in Biological Report |
| AR_0040168.pdf | AR_0040192 | 1/1/2001 0:00 Edocument; | Carroll et al 2001.pdf | | References cited in Biological Report |
| AR_0040193.pdf | AR_0040197 | 1/1/2001 0:00 Edocument; | Wydeven et al 2001.pdf | | References cited in Biological Report |
| AR_0040198.pdf | AR_0040198 | 1/1/2001 0:00 Edocument; | Carroll et al 2001 Habitat map.jpg | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040199.pdf | AR_0040210 | 1/1/2001 0:00 Edocument; | Carroll et al 2001.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040211.pdf | AR_0040217 | 1/1/2001 0:00 Edocument; | Fascione et al 2001 Canis soupus Eastern wolf genetics and its implications for wolf recovery in the Northeast United States.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040218.pdf | AR_0040222 | 1/1/2001 0:00 Edocument; | Fox 2001 _Bringing Life to Ethics_ Global Bioethics for a Humane Society__Emphasis_.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040223.pdf | AR_0040313 | 1/1/2001 0:00 Edocument; | Houts 2001.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040314.pdf | AR_0040393 | 1/1/2001 0:00 Edocument; | Minn DNR 2001 Wolf Mgm Plan.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040394.pdf | AR_0040401 | 1/1/2001 0:00 Edocument; | Sneed PG 2001 The feasibility of gray wolf reintroduction to the Grand Canyon ecoregion.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040402.pdf | AR_0040481 | 1/1/2001 0:00 Edocument; | Minnesota DNR 2001.pdf | | Literature cited proposed and final rules |
| AR_0040482.pdf | AR_0040483 | 1/1/2001 0:00 Edocument; | Peterson in litt 2001.pdf | | Literature cited proposed and final rules |
| AR_0040484.pdf | AR_0040518 | 1/1/2001 0:00 Edocument; | USFWS et al 2001.pdf | | Literature cited proposed and final rules |
| AR_0040519.pdf | AR_0040523 | 1/1/2000 0:00 Edocument; | Carbyn in litt. 2000.pdf | | References cited in Biological Report |
| AR_0040524.pdf | AR_0040529 | 1/1/2000 0:00 Edocument; | Mech 2000.pdf | | References cited in Biological Report |
| AR_0040530.pdf | AR_0040535 | 1/1/2000 0:00 Edocument; | Mech in litt. 2000.pdf | | References cited in Biological Report |
| AR_0040536.pdf | AR_0040548 | 1/1/2000 0:00 Edocument; | Wilson et al 2000.pdf | Can. J. Zool. 2000.78:2156-2166 | References cited in Biological Report |
| AR_0040549.pdf | AR_0040557 | 1/1/2000 0:00 Edocument; | Wydeven and Wiedenhoeft 2000.pdf | | References cited in Biological Report |
| AR_0040558.pdf | AR_0040568 | 1/1/2000 0:00 Edocument; | Wilson et al 2000.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0040569.pdf | AR_0040581 | 1/1/2000 0:00 Edocument; | Hayes and Harestad 2000.pdf | | Literature cited proposed and final rules |
| AR_0040582.pdf | AR_0040589 | 1/1/2000 0:00 Edocument; | IDFG 2000_policy-avian-mamm-predation-mgmt.pdf | | Literature cited proposed and final rules |
| AR_0040590.pdf | AR_0040612 | 1/1/2000 0:00 Edocument; | Shaffer and Stein 2000.pdf | | Literature cited proposed and final rules |
| AR_0040613.pdf | AR_0040614 | 1/1/2000 0:00 Edocument; | Thomas in litt 2000.pdf | | Literature cited proposed and final rules |
| AR_0040615.pdf | AR_0040627 | 1/1/2000 0:00 Edocument; | USFWS et al 2000.pdf | | Literature cited proposed and final rules |
| AR_0040628.pdf | AR_0041103 | 1/1/2000 0:00 Edocument; | White 2000.pdf | | Literature cited proposed and final rules |
| AR_0041104.pdf | AR_0041107 | 10/27/1999 0:00 Edocument; | Wisconsin-plan-summary.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |
| AR_0041108.pdf | AR_0041121 | 1/1/1999 0:00 Edocument; | Berg and Benson 1999.pdf | | References cited in Biological Report |
| AR_0041122.pdf | AR_0041137 | 1/1/1999 0:00 Edocument; | Boyd and Pletscher 1999.pdf | | References cited in Biological Report |
| AR_0041138.pdf | AR_0041146 | 1/1/1999 0:00 Edocument; | Mladenoff et al 1999.pdf | | References cited in Biological Report |
| AR_0041147.pdf | AR_0041147 | 1/1/1999 0:00 Edocument; | Mladenoff et al. 1999_Ecol Appl - Habitat map.pdf | | Center for Biological Diversity/Humane Society of the United States petition references |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0041148.pdf | AR_0041155 | 1/1/1999 0:00 Edocument; | Mladenoff et al. 1999_Ecol Appl.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041156.pdf | AR_0041223 | 1/1/1999 0:00 Edocument; | Paquet et al 1999.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041224.pdf | AR_0041575 | 1/1/1999 0:00 Edocument; | Ratti et al. 1999 - graywolf_olympic.doc | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041576.pdf | AR_0041581 | 1/1/1999 0:00 Edocument; | Kellert 1999.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041582.pdf | AR_0041583 | 1/1/1999 0:00 Edocument; | Mech and Kurtz 1999.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041584.pdf | AR_0041591 | 1/1/1999 0:00 Edocument; | Mladenoff et al 1999.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041592.pdf | AR_0041595 | 1/1/1999 0:00 Edocument; | Peterson in litt 1999a.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041596.pdf | AR_0041597 | 1/1/1999 0:00 Edocument; | Peterson in litt 1999b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041598.pdf | AR_0041790 | 1/1/1999 0:00 Edocument; | Wilson 1999.pdf | Wolf Management Plan environmental assessment (EA) | Literature cited proposed and final rules | | | | |
| AR_0041791.pdf | AR_0041924 | 1/1/1999 0:00 Edocument; | Wisconsin DNR 1999.pdf | | Literature cited proposed and final rules | | | | |
| AR_0041925.pdf | AR_0041939 | 1/1/1998 0:00 Edocument; | Bangs et al. 1998.pdf | | References cited in Biological Report | | | | |
| AR_0041940.pdf | AR_0041949 | 1/1/1998 0:00 Edocument; | Harrison and Chapin 1998.pdf | | References cited in Biological Report | | | | |
| AR_0041950.pdf | AR_0041960 | 1/1/1998 0:00 Edocument; | Mladenoff and Sickley 1998.pdf | | References cited in Biological Report | | | | |
| AR_0041961.pdf | AR_0041971 | 1/1/1998 0:00 Edocument; | Mladenoff et al 1998.pdf | | References cited in Biological Report | | | | |
| AR_0041972.pdf | AR_0041975 | 1/1/1998 0:00 Edocument; | Harrison and Chapin 1998 Extent and Connectivity of Habitat for Wolves in Eastern North America.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041976.pdf | AR_0041986 | 1/1/1998 0:00 Edocument; | Mladenhoff DJ and Sickley 1998 Assessing Potential Gray Wolf Restorati...pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041987.pdf | AR_0041988 | 1/1/1998 0:00 Edocument; | Mladenoff & Sickley 1998_J Wildlife Mgmt - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041989.pdf | AR_0041998 | 1/1/1998 0:00 Edocument; | Wydeven 1998 The Potential for Wolf Recovery in the Northeastern United States via Dispersal from Southeastern Canada.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0041999.pdf | AR_0041999 | 1/1/1998 0:00 Edocument; | Wydeven et al. 1998_Wildlife Soc Bull - Habitat map.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042000.pdf | AR_0042009 | 1/1/1998 0:00 Edocument; | Wydeven et al. 1998_Wildlife Soc Bull.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042010.pdf | AR_0042031 | 1/1/1998 0:00 Edocument; | Beissinger and Westphal 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042032.pdf | AR_0042050 | 1/1/1998 0:00 Edocument; | Bergerud and Elliott 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042051.pdf | AR_0042054 | 1/1/1998 0:00 Edocument; | Hunt in litt 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042055.pdf | AR_0042064 | 1/1/1998 0:00 Edocument; | Mladenoff and Sickley 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042065.pdf | AR_0042078 | 1/1/1998 0:00 Edocument; | Peterson et al 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042079.pdf | AR_0042087 | 1/1/1998 0:00 Edocument; | Peterson in litt 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042088.pdf | AR_0042089 | 1/1/1998 0:00 Edocument; | Schlender in litt 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042090.pdf | AR_0042091 | 1/1/1998 0:00 Edocument; | Schrage in litt 1998a.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042092.pdf | AR_0042094 | 1/1/1998 0:00 Edocument; | Schrage in litt 1998b.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042095.pdf | AR_0042099 | 1/1/1998 0:00 Edocument; | Thomas in litt 1998.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042100.pdf | AR_0042101 | 12/1/1997 0:00 Edocument; | Michigan-plan-summary.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042102.pdf | AR_0042123 | 1/1/1997 0:00 Edocument; | Fritts et al. 1997.pdf | Restoration Ecology 1997.5:7-27 | References cited in Biological Report | | | | |
| AR_0042124.pdf | AR_0042137 | 1/1/1997 0:00 Edocument; | Harrison and Chapin 1997.pdf | | References cited in Biological Report | | | | |
| AR_0042138.pdf | AR_0042149 | 1/1/1997 0:00 Edocument; | Mladenoff et al 1997.pdf | | References cited in Biological Report | | | | |
| AR_0042150.pdf | AR_0042150 | 1/1/1997 0:00 Edocument; | Harrison and Chapin 1997 - Habitat map.pdf | Working Paper 7 | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042151.pdf | AR_0042163 | 1/1/1997 0:00 Edocument; | Harrison and Chapin 1997.pdf | Working Paper 7 | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042164.pdf | AR_0042174 | 1/1/1997 0:00 Edocument; | Mladenhoff DJ et al 1997 Causes_and_implications_of_spe.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042175.pdf | AR_0042177 | 1/1/1997 0:00 Edocument; | Mladenoff et al. 1997_BioScience - Habitat maps.pdf | | Center for Biological Diversity/Humane Society of the United States petition references | | | | |
| AR_0042178.pdf | AR_0042182 | 1/1/1997 0:00 Edocument; | Eberhardt 1997.pdf | Can. J. Zool. 1997.75:1940-1944 | Literature cited proposed and final rules | | | | |
| AR_0042183.pdf | AR_0042204 | 1/1/1997 0:00 Edocument; | Fritts et al 1997.pdf | Restoration Ecology 1997.5:7-27 | Literature cited proposed and final rules | | | | |
| AR_0042205.pdf | AR_0042207 | 1/1/1997 0:00 Edocument; | Hampton 1997.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042208.pdf | AR_0042218 | 1/1/1997 0:00 Edocument; | Mladenoff et al 1997.pdf | | Literature cited proposed and final rules | | | | |
| AR_0042219.pdf | AR_0042220 | 1/1/1997 0:00 Edocument; | Peterson in litt 1997.pdf | | Literature cited proposed and final rules | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NYT 1996 Signs Suggest a Return Of Timber Wolf to | | Center for Biological Diversity/Humane Society | | | |
| AR_0042221.pdf | AR_0042222 | 12/22/1996 0:00 Edocument; | Maine - The New York Times.pdf | | of the United States petition references | | | |
| AR_0042223.pdf | AR_0042235 | 1/1/1996 0:00 Edocument; | Bangs and Fritts 1996.pdf | | References cited in Biological Report | | | |
| AR_0042236.pdf | AR_0042245 | 1/1/1996 0:00 Edocument; | Forbes and Boyd 1996.pdf | | References cited in Biological Report | | | |
| AR_0042246.pdf | AR_0042255 | 1/1/1996 0:00 Edocument; | Forbes and Theberge 1996.pdf | | References cited in Biological Report | | | |
| AR_0042256.pdf | AR_0042262 | 1/1/1996 0:00 Edocument; | Licht and Huffman 1996.pdf | | References cited in Biological Report | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0042263.pdf | AR_0042269 | 1/1/1996 0:00 Edocument; | Licht and Huffman 1996 North dakota.pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0042270.pdf | AR_0042283 | 1/1/1996 0:00 Edocument; | Weaver et al 1996.pdf | | of the United States petition references | | | |
| AR_0042284.pdf | AR_0042300 | 1/1/1996 0:00 Edocument; | Boertje et al. 1996.pdf | | Literature cited proposed and final rules | | | |
| AR_0042301.pdf | AR_0042315 | 1/1/1996 0:00 Edocument; | Kellert et al 1996.pdf | | Literature cited proposed and final rules | | | |
| AR_0042316.pdf | AR_0042316 | 1/1/1995 0:00 Edocument; | Jobman in litt 1995.pdf | | References cited in Biological Report | | | |
| AR_0042317.pdf | AR_0042325 | 1/1/1995 0:00 Edocument; | Mech 1995.pdf | | References cited in Biological Report | | | |
| AR_0042326.pdf | AR_0042328 | 1/1/1995 0:00 Edocument; | Mech et al 1995.pdf | | References cited in Biological Report | | | |
| AR_0042329.pdf | AR_0042344 | 1/1/1995 0:00 Edocument; | Mladenoff et al 1995.pdf | | References cited in Biological Report | | | |
| AR_0042345.pdf | AR_0042368 | 1/1/1995 0:00 Edocument; | Nowak 1995.pdf | | References cited in Biological Report | | | |
| | | | | | | | | |
| | | | Mladenhoff DJ 1995 A Regional Landscape Analysis | | Center for Biological Diversity/Humane Society | | | |
| AR_0042369.pdf | AR_0042385 | 1/1/1995 0:00 Edocument; | and Predi...pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0042386.pdf | AR_0042388 | 1/1/1995 0:00 Edocument; | Mladenoff et al. 1995_Cons Biol - Habitat maps.pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | Nowak 1995 Ecology and Conservation of Wolves in a | | Center for Biological Diversity/Humane Society | | | |
| AR_0042389.pdf | AR_0042411 | 1/1/1995 0:00 Edocument; | Changing World.pdf | | of the United States petition references | | | |
| AR_0042412.pdf | AR_0042416 | 1/1/1995 0:00 Edocument; | Bailey et al 1995.pdf | | Literature cited proposed and final rules | | | |
| AR_0042417.pdf | AR_0042426 | 1/1/1995 0:00 Edocument; | Brand et al 1995.pdf | | Literature cited proposed and final rules | | | |
| AR_0042427.pdf | AR_0042454 | 1/1/1995 0:00 Edocument; | Fritts and Carbyn 1995pdf.pdf | | Literature cited proposed and final rules | | | |
| AR_0042455.pdf | AR_0042460 | 1/1/1995 0:00 Edocument; | Johnson 1995.pdf | | Literature cited proposed and final rules | | | |
| AR_0042461.pdf | AR_0042473 | 1/1/1995 0:00 Edocument; | Wydeven et al 1995.pdf | | Literature cited proposed and final rules | | | |
| AR_0042474.pdf | AR_0042842 | 1/1/1994 0:00 Edocument; | Bennett_1994.pdf | | References cited in Biological Report | | | |
| AR_0042843.pdf | AR_0042845 | 1/1/1994 0:00 Edocument; | Jurek 1994.pdf | | References cited in Biological Report | | | |
| AR_0042846.pdf | AR_0042854 | 1/1/1994 0:00 Edocument; | Licht and Fritts 1994.pdf | | References cited in Biological Report | | | |
| | | | | Gray Wolf Reintroduction - | | | | |
| | | | | Environmental Impact Statement - 1994 | | | | |
| AR_0042855.pdf | AR_0043268 | 1/1/1994 0:00 Edocument; | USFWS 1994.pdf | | References cited in Biological Report | | | |
| | | | | | | | | |
| | | | Bennett 1994 Colorado Gray Wolf Recovery online link | | Center for Biological Diversity/Humane Society | | | |
| AR_0043269.pdf | AR_0043269 | 1/1/1994 0:00 Edocument; | to obtain paper.doc | | of the United States petition references | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0043270.pdf | AR_0043620 | 1/1/1994 0:00 Edocument; | Bennett_1994_ColoradoGrayWolf (3).pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | Light and Fritts 1994 Gray Wolf (Canis lupus) | | Center for Biological Diversity/Humane Society | | | |
| AR_0043621.pdf | AR_0043629 | 1/1/1994 0:00 Edocument; | Occurrences in the Dakotas.pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | McNab 1994 Ecological Subregions of the United | | Center for Biological Diversity/Humane Society | | | |
| AR_0043630.pdf | AR_0043631 | 1/1/1994 0:00 Edocument; | States.pdf | | of the United States petition references | | | |
| AR_0043632.pdf | AR_0043635 | 1/1/1994 0:00 Edocument; | Johnson et al 1994.pdf | | Literature cited proposed and final rules | | | |
| AR_0043636.pdf | AR_0043648 | 1/1/1993 0:00 Edocument; | Afik and Pinshow 1993.pdf | | References cited in Biological Report | | | |
| AR_0043649.pdf | AR_0043653 | 1/1/1993 0:00 Edocument; | Thiel 1993.pdf | | References cited in Biological Report | | | |
| AR_0043654.pdf | AR_0043657 | 1/1/1993 0:00 Edocument; | Mech and Goyal 1993.pdf | | Literature cited proposed and final rules | | | |
| AR_0043658.pdf | AR_0043672 | 1/1/1992 0:00 Edocument; | Fuller et al. 1992.pdf | | References cited in Biological Report | | | |
| AR_0043673.pdf | AR_0043746 | 1/1/1992 0:00 Edocument; | USFWS 1992.pdf | | References cited in Biological Report | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0043747.pdf | AR_0043747 | 1/1/1992 0:00 Edocument; | Johnson et al. 1992 - Habitat map.pdf | | of the United States petition references | | | |
| AR_0043748.pdf | AR_0043762 | 1/1/1992 0:00 Edocument; | Fuller et al 1992.pdf | | Literature cited proposed and final rules | | | |
| AR_0043763.pdf | AR_0043773 | 1/1/1991 0:00 Edocument; | Gese and Mech 1991.pdf | | References cited in Biological Report | | | |
| AR_0043774.pdf | AR_0043789 | 1/1/1991 0:00 Edocument; | Lehman et al. 1991.pdf | | References cited in Biological Report | | | |
| AR_0043790.pdf | AR_0043825 | 1/1/1991 0:00 Edocument; | Schmidt 1991.pdf | | References cited in Biological Report | | | |
| AR_0043826.pdf | AR_0043836 | 1/1/1991 0:00 Edocument; | Wayne et al 1991.pdf | | References cited in Biological Report | | | |
| | | | | | | | | |
| | | | Lehman 1991 INTROGRESSION OF COYOTE | | Center for Biological Diversity/Humane Society | | | |
| AR_0043837.pdf | AR_0043852 | 1/1/1991 0:00 Edocument; | MITOCHONDRIAL D...pdf | | of the United States petition references | | | |
| | | | | | | | | |
| | | | | | Center for Biological Diversity/Humane Society | | | |
| AR_0043853.pdf | AR_0043859 | 1/1/1991 0:00 Edocument; | Snyder 1991 Canis lupus.pdf | | of the United States petition references | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0043860.pdf | AR_0043869 | 1/1/1991 0:00 Edocument; | Gese and Mech 1991.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0043870.pdf | AR_0043886 | 1/1/1991 0:00 Edocument; | Howe 1991 demog sig of sink poplns.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0043887.pdf | AR_0043936 | 1/1/1990 0:00 Edocument; | Kellert 1990.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0043937.pdf | AR_0043976 | 1/1/1989 0:00 Edocument; | Fuller 1989.pdf | | References cited in Biological Report | | | | | |
| AR_0043977.pdf | AR_0043978 | 1/1/1989 0:00 Edocument; | Ream et al 1989.pdf | | References cited in Biological Report | | | | | |
| AR_0043979.pdf | AR_0044018 | 1/1/1989 0:00 Edocument; | Fuller 1989.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044019.pdf | AR_0044021 | 1/1/1989 0:00 Edocument; | Mech 1989.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044022.pdf | AR_0044024 | 1/1/1988 0:00 Edocument; | Mech et al 1988.pdf | | References cited in Biological Report | | | | | |
| AR_0044025.pdf | AR_0044028 | 1/1/1988 0:00 Edocument; | Nelson and Franson 1988.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044029.pdf | AR_0044037 | 1/1/1987 0:00 Edocument; | Schmitz and Lavigne 1987.pdf | | References cited in Biological Report | | | | | |
| AR_0044038.pdf | AR_0044183 | 1/1/1987 0:00 Edocument; | USFWS 1987.pdf | | References cited in Biological Report | | | | | |
| AR_0044184.pdf | AR_0044187 | 1/1/1986 0:00 Edocument; | Jensen et al 1986.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044188.pdf | AR_0044213 | 1/1/1985 0:00 Edocument; | Kellert 1985.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044214.pdf | AR_0044215 | 1/1/1985 0:00 Edocument; | Mech et al 1985.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044216.pdf | AR_0044219 | 1/1/1985 0:00 Edocument; | Thiel 1985.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044220.pdf | AR_0044269 | 1/1/1984 0:00 Edocument; | Peterson et al 1984.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044270.pdf | AR_0044274 | 1/1/1983 0:00 Edocument; | Carbyn 1983.pdf | | References cited in Biological Report | | | | | |
| AR_0044275.pdf | AR_0044284 | 1/1/1983 0:00 Edocument; | Nowak 1983.pdf | | References cited in Biological Report | | | | | |
| AR_0044285.pdf | AR_0044286 | 1/1/1983 0:00 Edocument; | Schwartz et al 1983.pdf | Journal of Wildlife Diseases 1983.19:372-373 | Literature cited proposed and final rules | | | | | |
| AR_0044287.pdf | AR_0044294 | 1/1/1982 0:00 Edocument; | Berg and Kuehn 1982.pdf | | References cited in Biological Report | | | | | |
| AR_0044295.pdf | AR_0044315 | 1/1/1982 0:00 Edocument; | Ream and Mattson 1982.pdf | | References cited in Biological Report | | | | | |
| AR_0044316.pdf | AR_0044327 | 1/1/1982 0:00 Edocument; | Carbyn 1982.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044328.pdf | AR_0044335 | 1/1/1981 0:00 Edocument; | Hall 1981.pdf | None | References cited in Biological Report | | | | | |
| AR_0044336.pdf | AR_0044338 | 1/1/1981 0:00 Edocument; | Thiel and Welch 1981.pdf | | References cited in Biological Report | | | | | |
| AR_0044339.pdf | AR_0044422 | 1/1/1980 0:00 Edocument; | USFWS 1980.pdf | | References cited in Biological Report | | | | | |
| AR_0044423.pdf | AR_0044439 | 1/1/1980 0:00 Edocument; | Packard and Mech 1980.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044440.pdf | AR_0044446 | 1/1/1979 0:00 Edocument; | Nowak 1979.pdf | | References cited in Biological Report | | | | | |
| AR_0044447.pdf | AR_0044455 | 1/1/1978 0:00 Edocument; | Thiel 1978.pdf | | References cited in Biological Report | | | | | |
| AR_0044456.pdf | AR_0044529 | 1/1/1978 0:00 Edocument; | USFWS 1978.pdf | | References cited in Biological Report | | | | | |
| AR_0044530.pdf | AR_0044569 | 1/1/1978 0:00 Edocument; | Weaver 1978.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044570.pdf | AR_0044576 | 1/1/1975 0:00 Edocument; | Mech and Rausch 1975.pdf | | References cited in Biological Report | | | | | |
| AR_0044577.pdf | AR_0044611 | 1/1/1975 0:00 Edocument; | Weise et al 1975.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044612.pdf | AR_0044618 | 1/1/1974 0:00 Edocument; | Mech 1974.pdf | | References cited in Biological Report | | | | | |
| AR_0044619.pdf | AR_0044622 | 1/1/1974 0:00 Edocument; | Johnson 1974.pdf | | Literature cited proposed and final rules | | | | | |
| AR_0044623.pdf | AR_0044630 | 1/1/1970 0:00 Edocument; | Leirfallom 1970.pdf | | References cited in Biological Report | | | | | |
| AR_0044631.pdf | AR_0044632 | 1/1/1970 0:00 Edocument; | Mech 1970.pdf | | References cited in Biological Report | | | | | |
| AR_0044633.pdf | AR_0044644 | 1/1/1964 0:00 Edocument; | Cahalane 1964.pdf | | References cited in Biological Report | | | | | |
| AR_0044645.pdf | AR_0044723 | 1/1/1964 0:00 Edocument; | Morrison 1964.pdf | | References cited in Biological Report | | | | | |
| AR_0044724.pdf | AR_0044753 | 1/1/1955 0:00 Edocument; | Stenlund 1955.pdf | | References cited in Biological Report | | | | | |
| AR_0044754.pdf | AR_0044757 | 1/1/1953 0:00 Edocument; | Sumner and Dixon 1953.pdf | | References cited in Biological Report | | | | | |
| AR_0044758.pdf | AR_0044762 | 1/1/1948 0:00 Edocument; | Dalquest 1948.pdf | | References cited in Biological Report | | | | | |
| AR_0044763.pdf | AR_0044768 | 1/1/1944 0:00 Edocument; | Goldman 1944.pdf | | References cited in Biological Report | | | | | |
| AR_0044769.pdf | AR_0044781 | 1/1/1944 0:00 Edocument; | Young and Goldman 1944.pdf | | References cited in Biological Report | | | | | |
| AR_0044782.pdf | AR_0045193 | 1/1/1936 0:00 Edocument; | Bailey 1936.pdf | | References cited in Biological Report | | | | | |
| AR_0045194.pdf | AR_0045198 | 1/1/1916 0:00 Edocument; | Dixon 1916.pdf | | References cited in Biological Report | | | | | |
| AR_0045199.pdf | AR_0045292 | 1/1/1913 0:00 Edocument; | Turnbull 1913.pdf | | References cited in Biological Report | | | | | |
| AR_0045293.pdf | AR_0045297 | 1/1/1906 0:00 Edocument; | Stephens 1906.pdf | | References cited in Biological Report | | | | | |
| AR_0045298.pdf | AR_0045300 | 1/1/1905 0:00 Edocument; | Conard 1905.pdf | | References cited in Biological Report | | | | | |
| AR_0045301.pdf | AR_0045303 | 1/1/1904 0:00 Edocument; | Dunn 1904.pdf | | References cited in Biological Report | | | | | |
| AR_0045304.pdf | AR_0045321 | 1/1/1894 12:00 AM Edocument; | Price 1894.pdf | | References cited in Biological Report | | | | | |
| AR_0045322.pdf | AR_0045329 | 1/1/1868 12:00 AM Edocument; | Cronise 1868.pdf | | References cited in Biological Report | | | | | |
| AR_0045330.pdf | AR_0045331 | 1/1/1859 12:00 AM Edocument; | Suckley 1859.pdf | | References cited in Biological Report | | | | | |
| AR_0045332.pdf | AR_0045333 | 1/1/1846 12:00 AM Edocument; | Sage 1846.pdf | | References cited in Biological Report | | | | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| Production Begin | Production End | Date | Document Category | File Name | Email Subject | Document Description | Privilege | Privilege Justification | Log_From | Log_To | Log_CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0000206 | AR_0000210 | 10/29/2020 10:06 | Email | 00000000B13DF8DFAF1C94897E44EA5081B1B1AC4052000.msg | Re: wolf rule | | AC | Communications between agency attorney (P. Romanik, Office of the Solicitor) and FWS Director for the purpose of providing legal advice on final delisting rule. | Constantino, Maricela | Baucum, Madonna L | |
| AR_0000243 | AR_0000247 | 10/27/2020 19:34 | Email | 00000000B13DF8DFAF1C94897E44EA5081B1B1A04082000.msg | Re: wolf rule | | AC | Communications between agency attorney (P. Romanik, Office of the Solicitor) and FWS Director for the purpose of providing legal advice on final delisting rule. | Frazer, Gary D | Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela; Gale, Michael |
| AR_0000248 | AR_0000252 | 10/27/2020 19:29 | Email | 00000000B13DF8DFAF1C94897E44EA5081B1B1A04082000.msg | RE: wolf rule | | AC | Communications between agency attorney (P. Romanik, Office of the Solicitor) and FWS Director for the purpose of providing legal advice on final delisting rule. | Skipwith, Aurelia | Frazer, Gary D; Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela; Gale, Michael |
| AR_0000285 | AR_0000289 | 10/27/2020 19:23 | Email | 00000000B13DF8DFAF1C94897E44EA5081B1B1A64082000.msg | Re: wolf rule | | AC | Communications between agency attorney (P. Romanik, Office of the Solicitor) and FWS Director for the purpose of providing legal advice on final delisting rule. | Frazer, Gary D | Skipwith, Aurelia; Baucum, Madonna L | Guertin, Stephen; Fahey, Bridget; Blomquist, Sean M; Constantino, Maricela |
| AR_0000588 | AR_0000591 | 8/11/2020 16:08 | Email | 00000000D6F6569D1DED9249BD66DF05B34B8AACE4182000.msg | Re: Revised Gray Wolf 90-day Petition Finding | | AC | Communications between agency attorneys (B. Jesup, K. Floom, Office of the Solicitor) and agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Jesup, Benjamin C | Fahey, Bridget; Constantino, Maricela | Weller, Emily; Floom, Kristen B; Goldfarb, Joan R; Romanik, Peg A |
| AR_0000592 | AR_0000593 | 8/11/2020 13:49 | Email | 00000000D6F6569D1DED9249BD66DF05B34B8AAC6420 2000.msg | Re: Revised Gray Wolf 90-day Petition Finding | | AC | Communication from agency staff to agency attorneys (K. Floom, B. Jesup, Office of the Solicitor) for the purpose of seeking legal advice and communication from agency staff reflecting legal advice regarding review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Fahey, Bridget | Weller, Emily; Jesup, Benjamin C; Floom, Kristen B |
| AR_0000596 | AR_0001035 | 8/11/2020 9:45 | Email Attachment | 20200811 Gray Wolf Final Rule.docx | | | DP | Pre-delisting deliberative draft of final delisting rule which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft delisting rule, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0001036 | AR_0001067 | 8/11/2020 9:45 | Email Attachment | 20200811 Wolf 90-day finding PRF.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff | | | |
| AR_0001068 | AR_0001068 | 8/11/2020 7:56 | Email | 00000000D6F6569D1DED9249BD66DF05B34B8AAC241C2 000.msg | Re: PRF | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Floom, Kristen B | |
| AR_0001070 | AR_0001102 | 8/11/2020 6:23 | Email Attachment | Wolf 90-day finding PRF 080820 KBF copy.DCC.mc.docx | | | AC | Draft petition finding with comments from agency attorneys (K. Floom and B. Jesup, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | | |
| AR_0001103 | AR_0001134 | 8/11/2020 0:00 | Document | Wolf 90-day finding PRF 081120 edits.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff | | | |
| AR_0001135 | AR_0001136 | 8/10/2020 13:58 | Email | 00000000D6F6569D1DED9249BD66DF05B34B8AAC841C2 000.msg | Re: Revised Gray Wolf 90-day Petition Finding | | AC | Communication from agency staff to agency attorneys (K. Floom and B. Jesup, Office of the Solicitor) for the purpose of seeking legal advice on review of CBD/HSUS Dec. 2018 petition | Fahey, Bridget | Constantino, Maricela; Weller, Emily; Jesup, Benjamin C; Floom, Kristen B | |
| AR_0001137 | AR_0001164 | 8/10/2020 13:58 | Email Attachment | Wolf 90-day finding PRF 080620.v2 DCC.docx | | | AC | Draft petition finding with comments from agency attorneys (K. Floom and B. Jesup, Office of the Solicitor) on review of CBD/HSUS Dec. 2018 petition | | | |
| AR_0001166 | AR_0001197 | 8/10/2020 12:03 | Email Attachment | Wolf 90-day finding PRF 080820 KBF copy.docx | | | AC | Draft petition finding with comments from agency attorneys (K. Floom and B. Jesup, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0001203 | AR_0001230 | 8/7/2020 13:54 | Email Attachment | Wolf 90-day finding PRF 080620.v2 bcj.docx | | | AC | Draft petition finding with comments from agency attorney (B. Jesup, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001231 | AR_0001260 | 8/7/2020 13:54 | Email Attachment | Wolf 90-day finding PRF KBF copy 080620 bcj.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom and B. Jesup, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001262 | AR_0001289 | 8/7/2020 9:37 | Email Attachment | Wolf 90-day finding PRF 080620.v2.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001290 | AR_0001321 | 8/7/2020 0:00 | Edocument | Wolf 90-day finding PRF 080820.docx | | | AC;DP | Draft petition finding with comments from agency attorney (K. Floom and B. Jesup, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition; Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0001323 | AR_0001350 | 8/6/2020 18:33 | Email Attachment | Wolf 90-day finding PRF 080620.v2.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001351 | AR_0001352 | 8/6/2020 13:13 | Email | 00000000A0F6569D1DED9249BD660FD5B348BAACA41D2000.msg | RE: gray wolf PRF | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Floom, Kristen B | Constantino, Maricela |
| AR_0001353 | AR_0001382 | 8/6/2020 13:13 | Email Attachment | Wolf 90-day finding PRF KBF copy 080620.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001631 | AR_0001632 | 6/17/2020 18:48 | Email | 00000000A7CEA2B83DF80C42B68CD07B320070A3E43E2000.msg | RE: [EXTERNAL] Re: Just called your office... | Other (specify in Privilege Justification) | | Privacy | Thorson, Robyn | Schriever,Ed |
| AR_0001633 | AR_0001633 | 6/17/2020 18:18 | Email | 00000000A7CEA2B83DF80C42B68CD07B320070A3C43E2000.msg | Just called your office... | Other (specify in Privilege Justification) | | Privacy | Thorson, Robyn | Ed Schriever |
| AR_0001639 | AR_0001667 | 6/5/2020 0:00 | Edocument | Wolf 90-day finding PRF.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0001683 | AR_0001684 | 5/26/2020 9:36 | Email | 00000000D6F6569D1DED9249BD660FD5B348BAACE41F2000.msg | Re: Gray Wolf Petition Review Form | | AC | Communication among agency staff reflecting legal advice from agency attorney (K. Floom, Office of the Solicitor) regarding review of CBD/HSUS Dec. 2018 petition | Fahey, Bridget | Constantino, Maricela; Morgan, Don |
| AR_0001685 | AR_0001686 | 5/22/2020 15:37 | Email | 00000000D6F6569D1DED9249BD660FD5B348BAACD4202000.msg | Fw: Gray Wolf Petition Review Form | | AC | Communication among agency staff reflecting legal advice from agency attorney (K. Floom, Office of the Solicitor) regarding review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Fahey, Bridget; Morgan, Don |
| AR_0001687 | AR_0001710 | 5/22/2020 15:37 | Email Attachment | Wolf PRF 05152020 KBF edits.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001713 | AR_0001736 | 5/22/2020 10:30 | Email Attachment | Wolf PRF 05152020 KBF edits.docx | | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | |
| AR_0001737 | AR_0001760 | 5/22/2020 0:00 | Edocument | Wolf PRF 05152020 KBF edits.MC responses.docx | | | AC;DP | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition; Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0001763 | AR_0001784 | 5/15/2020 0:00 | Edocument | Wolf PRF 05152020.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0001801 | AR_0001823 | 5/13/2020 0:00 | Edocument | Wolf PRF DCC 05132020 MC revised.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0001824 | AR_0001845 | 5/13/2020 0:00 | Edocument | Wolf PRF DCC 05132020.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002056 | AR_0002070 | 3/23/2020 0:00 | Edocument | 90-day finding list-uplist PRF-final version_gray wolf.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002071 | AR_0002092 | 3/23/2020 0:00 | Edocument | Wolf PRF 5.8.2020.docx | | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002136 | AR_0002138 | 3/17/2020 14:12 | Email | 00000000008E880FF8DDB5C47A721CB481A2BAB6A24662000.msg | RE: wolf outline with timeline | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Floom, Kristen B | |
| AR_0002139 | AR_0002140 | 3/16/2020 11:08 | Email | 00000000008E880FF8DDB5C47A721CB481A2BAB6A64442000.msg | RE: wolf outline with timeline | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Floom, Kristen B | Constantino, Maricela | |
| AR_0002141 | AR_0002157 | 3/16/2020 11:08 | Email Attachment | 90-Day Finding Petition Review Form CBD HSUS gray wolf petition KBF edits 031620.docx | 90-day Petition Findings and Federal Register Batching | | AC | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition | | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| Begin Bates | End Bates | Date | Type | File Name | Subject | | Privilege | Description | Author | Recipient | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0002170 | AR_0002186 | 3/16/2020 0:00 | document | 90-Day Petition Review Form CBD HSUS gray wolf petition KBF edits 031620 MC revisions.docx | 90-day Petition Findings and Federal Register Batching | | AC;DP | Draft petition finding with comments from agency attorney (K. Floom, Office of the Solicitor) reflecting legal advice on review of CBD/HSUS Dec. 2018 petition; Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002189 | AR_0002196 | 3/12/2020 16:27 | Email Attachment | 90-day finding batching instructions-final version.docx | 90-day Petition Findings Processing | | DP | Pre-decisional deliberative draft of instructions for completing petition findings, which accompany a guidance document that has not yet been finalized. The draft instructions reflect the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff has taken steps to maintain the confidentiality of the draft instructions and disclosure of the document would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. Any factual material in the draft instructions is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002197 | AR_0002213 | 3/12/2020 16:27 | Email Attachment | 90-Day Finding Petition Review Form CBD HSUS gray wolf petition.docx | 90-day Petition Findings and Federal Register Batching | | DP | Pre-decisional deliberative draft of petition finding which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft petition finding, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |
| AR_0002332 | AR_0002333 | 1/7/2020 9:45 | Email | 00000000B13DF8DFAF1C94B97E44EA50818181A4E4D82000.msg | Re: wolf | | AC | Communication among agency staff reflecting legal advice from agency attorney (K. Floom, Office of the Solicitor) regarding review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Fahey, Bridget | VanGelder, Ellen; Glenne, Gina |
| AR_0002334 | AR_0002337 | 1/6/2020 10:43 | Email | 00000000BE880FF8DDB5C47A21CB481A2BAB6A24482000.msg | Re: Gray wolf preliminary review comments | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition and draft delisting rule | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen |
| AR_0002338 | AR_0002341 | 1/3/2020 14:34 | Email | 00000000D6F66901DED9249BD660FD5B34BBAACE42D000.msg | Re: Gray wolf preliminary review comments 2000.msg | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) for the purpose of seeking legal advice on review of CBD/HSUS Dec. 2018 petition; Communication from agency attorney (K. Floom and T. Powell, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of draft delisting rule. | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen |
| AR_0002723 | AR_0002724 | 12/13/2019 12:12 | Email | 00000000BB13DF8DFAF1C94B97E44EA50818181A44C04C000.msg | Re: plans for SOL preliminary review of wolf rule and biological report | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Floom, Kristen B | Constantino, Maricela | VanGelder, Ellen |
| AR_0002725 | AR_0002726 | 12/13/2019 12:09 | Email | 00000000BB13DF8DFAF1C94B97E44EA50818181A44E220.msg | Re: plans for SOL preliminary review of wolf rule and biological report | | AC | Communication from agency attorney (K. Floom, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Floom, Kristen B | VanGelder, Ellen |
| AR_0002762 | AR_0002764 | 11/5/2019 14:05 | Email | 000000001C14A741514A0C4DB9516450234B2176E40F20.msg | Re: Gray Wolf Options | | AC | Communications among agency attorneys (B. Jesup, H. Speights, Office of the Solicitor) and agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition and response to peer review comments on delisting rule | Constantino, Maricela | Speights, Helen | VanGelder, Ellen; Jesup, Benjamin |
| AR_0002765 | AR_0002765 | 11/5/2019 14:05 | Email Attachment | CBD HSUS Petition.xlsx | | | DP | Pre-decisional deliberative summary table analyzing CBD/HSUS petition which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the summary table, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the table is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR_0002815 | AR_0002815 | 11/5/2019 14:05 | Email Attachment | CBD HSUS Petition.xlsx | | | DP | Pre-decisional deliberative summary table analysing CBD/HSUS petition which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the summary table, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0003317 | AR_0003317 | 7/22/2019 14:03 | Email | 00000000D6F6569D1DED9249BD660F05B348BAAC04252 000.msg | Wolf petition | AC | | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen H | Constantino, Maricela |
| AR_0010934 | AR_0010934 | 6/10/2019 0:00 | Edocument | CBD HSUS Petition Summary.xlsx | | | DP | Pre-decisional deliberative summary table analysing CBD/HSUS petition which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the summary table, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the table is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0010935 | AR_0010935 | 6/10/2019 0:00 | Document | CBD HSUS Petition.xlsx | | | DP | Pre-decisional deliberative summary table analysing CBD/HSUS petition which reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the summary table, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0014195 | AR_0014304 | 5/28/2019 16:40 | Email Attachment | Draft Gray Wolf Peer Review Summary Report_052119_FWS comments.pdf | | | DP | Pre-decisional deliberative draft of peer review summary report with comments from agency staff. The draft reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft summary report, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0014307 | AR_0014416 | 5/28/2019 16:40 | Email Attachment | Draft Gray Wolf Peer Review Summary Report_052119_FWS comments.pdf | | | DP | Pre-decisional deliberative draft of peer review summary report with comments from agency staff. The draft reflects the personal opinions and recommendations of agency staff rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft summary report, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of agency staff. | | |
| AR_0014735 | AR_0014844 | 5/21/2019 13:45 | Email Attachment | Draft Gray Wolf Peer Review Summary Report_052119.pdf | | | DP | Pre-decisional deliberative draft of peer review summary report from contractor hired by agency to manage the peer review process. The draft reflects the personal opinions and recommendations of the contractor hired by the agency rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft summary report, and its disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of the contractor. | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| Bates Begin | Bates End | Date | Type | Description | Description 2 | | Privilege | | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0014846 | AR_0014955 | 5/21/2019 13:45 | Email Attachment | Draft Gray Wolf Peer Review Summary Report_052119.pdf | | | DP | Pre-decisional deliberative draft of peer review summary report from contractor hired by agency to manage the peer review process. The draft reflects the personal opinions and recommendations of the contractor hired by the agency rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft summary report, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of the contractor. | | | |
| AR_0014957 | AR_0015066 | 5/21/2019 13:45 | Email Attachment | Draft Gray Wolf Peer Review Summary Report_052119.pdf | | | DP | Pre-decisional deliberative draft of peer review summary report from contractor hired by agency to manage the peer review process. The draft reflects the personal opinions and recommendations of the contractor hired by the agency rather than the policy or position of the agency. Agency staff took steps to maintain the confidentiality of the draft summary report, and its disclosure would discourage or chill candid discussion within the agency, undermine the agency's ability to perform its functions, and cause public confusion as to official agency views. The factual material in the draft is so interwoven with the deliberative material that it is not severable and its disclosure would reveal the mental processes of the contractor. | | | |
| AR_0015466 | AR_0015474 | 5/14/2019 12:57 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0015475 | AR_0015483 | 5/14/2019 12:57 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0015663 | AR_0015665 | 5/10/2019 11:42 | Email | 000000000B130F8DFAF1C94897E44EA50818181A248121 00.msg RE: [EXTERNAL] Gray Wolf Peer Reviews | RE: [EXTERNAL] Gray Wolf Peer Reviews | | Other (specify in Privilege Justification) | Privacy | Propst, Cheryl W | Constantino, Maricela | VanGelder, Ellen; Cusack, Matthew T |
| AR_0015666 | AR_0015669 | 5/10/2019 11:42 | Edocument | 20190510 114200_Email_RE_ [EXTERNAL] Gray Wolf Peer Reviews.pdf | RE: [EXTERNAL] Gray Wolf Peer Reviews | | Other (specify in Privilege Justification) | Privacy | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | maricela_constantino@fws.gov Constantino, Maricela | ellen_vangelder@fws.gov ellen_vangelder matt.cusack@atkinsglobal.com Cusack, Matthew T |
| AR_0019225 | AR_0019233 | 3/19/2019 11:54 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0019234 | AR_0019242 | 3/19/2019 11:54 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0019252 | AR_0019252 | 3/18/2019 14:44 | Edocument | 20190318 144452_Email_pdfs of references cited in gray wolf biol post.pdf | pdfs of references cited in gray wolf biological report | | Other (specify in Privilege Justification) | Confidential business information (file sharing link) | maricela_constantino@fws.gov Maricela Constantino | matt.cusack@atkinsglobal.com Cusack, Matthew T Cheryl.Propst@atkinsglobal.com Propst, Cheryl W | |
| AR_0019258 | AR_0019258 | 3/18/2019 11:17 | Edocument | 20190318 111724_Email_Supplemental Documents for Gray Wolf Peer .pdf | Supplemental Documents for Gray Wolf Peer Review | | Other (specify in Privilege Justification) | Confidential business information (file sharing link) | maricela_constantino@fws.gov Maricela Constantino | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0019264 | AR_0019264 | 3/18/2019 10:37 | Edocument | 20190318 103748_Email_Review Materials.pdf | Review Materials | | Other (specify in Privilege Justification) | Confidential business information (file sharing link) | maricela_constantino@fws.gov Maricela Constantino | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W matt.cusack@atkinsglobal.com Cusack, Matthew T | |
| AR_0019431 | AR_0019431 | 3/15/2019 16:16 | Edocument | 20190315 161639_Email_FTS link for Atkins file sharing.pdf | FTS link for Atkins file sharing | | Other (specify in Privilege Justification) | Confidential business information | matt.cusack@atkinsglobal.com Cusack, Matthew T | maricela_constantino@fws.gov | Cheryl.Propst@atkinsglobal.com Propst, Cheryl W ellen_vangelder@fws.gov ellen_vangelder matt.cusack@atkinsglobal.com Cusack, Matthew T |
| AR_0019432 | AR_0019432 | 3/15/2019 16:16 | Email | 000000000B130F8DFAF1C94897E44EA50818181A0400D 100.msg FTS link for Atkins file sharing | FTS link for Atkins file sharing | | Other (specify in Privilege Justification) | Confidential business information (file sharing link) | Cusack, Matthew T | Constantino, Maricela | Propst, Cheryl W; VanGelder, Ellen; Cusack, Matthew T |
| AR_0019439 | AR_0019439 | 3/15/2019 14:14 | Email | 000000000282A309428ZDF40B518AD4615A12A576455.l Update on the schedule for the gray 000.msg wolf peer review | Update on the schedule for the gray wolf peer review | | Other (specify in Privilege Justification) | Confidential business information | Cusack, Matthew T | maricela_constantino@fws.gov; Propst, Cheryl W; ellen_vangelder | |
| AR_0019614 | AR_0019615 | 3/14/2019 13:24 | Email | 000000001CD1C5575A31CC4699DE8C8CA8AE8A7CE4512 000.msg Fwd: [EXTERNAL] Wolf delisting peer review | Fwd: [EXTERNAL] Wolf delisting peer review | | AC | Communication among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on public disclosure of documents related to peer review of proposed rule | Speights, Helen | Benjamin Jesup; Joan Goldfarb | don_morgan@fws.gov; lauretha_randle@fws.gov |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| Bates Begin | Bates End | Date | Type | File | Subject | Privilege | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0019646 | AR_0019647 | 3/14/2019 9:57 | Email | 00000000D282A30942B2DF40851BAD4615A12A5784522000.msg | Re: draft newspaper notice language | AC | Communications between agency attorney (H. Speights, Office of the Solicitor) and agency staff for the purpose of providing legal advice on required notifications for the proposed delisting rule | Constantino, Maricela | Speights, Helen | |
| AR_0019648 | AR_0019649 | 3/14/2019 9:57 | Email | 0000000008E880FF8DDB5C47A721C8481A2BAB6A445A2000.msg | Re: draft newspaper notice language | AC | Communications between agency attorney (H. Speights, Office of the Solicitor) and agency staff for the purpose of providing legal advice on required notifications for the proposed delisting rule | Constantino, Maricela | Speights, Helen H | |
| AR_0019650 | AR_0019651 | 3/14/2019 9:53 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7CA4502000.msg | Re: draft newspaper notice language | AC | Communications between agency attorney (H. Speights, Office of the Solicitor) and agency staff for the purpose of providing legal advice on required notifications for the proposed delisting rule | Speights, Helen | Constantino, Maricela | |
| AR_0019777 | AR_0019778 | 3/7/2019 16:16 | Email | 000000000A7C512C72897664D9B1037C07AC9366974632C00.msg | RE: [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | Other (specify in Privilege Justification) | Confidential business information (conference line) | Braden, Parish | 'Beaumont, Melissa'; Playforth, Taylor | Margaret Everson; Cole Rojewski; Ball, William |
| AR_0019779 | AR_0019780 | 3/7/2019 16:00 | Email | 000000000A7C512C72897664D9B1037C07AC9366974632C00.msg | Re: [EXTERNAL] RE: Proposed Rule to Delist the Gray Wolf Discussion | Other (specify in Privilege Justification) | Confidential business information (conference line) | Beaumont, Melissa | Playforth, Taylor | Braden, Parish; Margaret Everson; Cole Rojewski; Ball, William |
| AR_0019860 | AR_0019862 | 2/26/2019 10:44 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACE4282000.msg | Re: DRAFT: Gray Wolf Petition email | AC | Communication between agency staff and agency attorney (H Speights, Office of the Solicitor) for the purpose of seeking legal advice on response to petitioners regarding CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Speights, Helen H | |
| AR_0019863 | AR_0019865 | 2/26/2019 10:42 | Email | 00000000E5DA36B3BAE904S5AB914F85B4DF7C124172000.msg | Re: DRAFT: Gray Wolf Petition email | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Morgan, Don | Speights, Helen | Servis, Jennifer; Constantino, Maricela; ellen_vangelder |
| AR_0019866 | AR_0019867 | 2/26/2019 9:55 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7C84462000.msg | Re: DRAFT: Gray Wolf Petition email | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen | Morgan, Don | Constantino, Maricela; ellen_vangelder; Servis, Jennifer |
| AR_0019873 | AR_0019877 | 2/25/2019 13:21 | Email | 00000000D282A30942B2DF40851BAD4615A12A5784432000.msg | Re: New wolf petition | AC | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Jesup, Benjamin | Speights, Helen | Joan Goldfarb |
| AR_0019878 | AR_0019880 | 2/22/2019 10:35 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7CC4452000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Servis, Jennifer | Speights, Helen | Constantino, Maricela; Gilbert, Parks; Morgan, Don; Ellen VanGelder |
| AR_0019881 | AR_0019883 | 2/22/2019 9:22 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7CC4452000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen | Constantino, Maricela | Gilbert, Parks; Morgan, Don; Ellen VanGelder; Servis, Jennifer |
| AR_0019884 | AR_0019886 | 2/22/2019 9:15 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACE4292000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Constantino, Maricela | Gilbert, Parks | Morgan, Don; Speights, Helen H; VanGelder, Ellen; Servis, Jennifer A |
| AR_0019887 | AR_0019889 | 2/22/2019 9:14 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7CC4452000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Servis, Jennifer | Constantino, Maricela | Gilbert, Parks; Morgan, Don; Speights, Helen; Ellen VanGelder |
| AR_0019890 | AR_0019891 | 2/22/2019 7:46 | Email | 00000000D282A30942B2DF40851BAD4615A12A5784432000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Gilbert, Parks | Morgan, Don | Constantino, Maricela; Speights, Helen; Ellen VanGelder; Servis, Jennifer |
| AR_0019892 | AR_0019894 | 2/21/2019 12:53 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACE442A000.msg | Re: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen H | Gilbert, Parks | Morgan, Don; Constantino, Maricela; VanGelder, Ellen |
| AR_0019895 | AR_0019896 | 2/21/2019 12:53 | Email | 00000001CD1C5575A31CC4699DE8CBCABAEBA7CC4442000.msg | Re: [EXTERNAL] Petition to Maintain Protections for Gray Wolves (Canis lupus) in the Lower 48 States | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen H | Gilbert, Parks | Don Morgan; Maricela Constantino; Ellen VanGelder |
| AR_0019950 | AR_0019951 | 2/21/2019 12:06 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACA42A2000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Gilbert, Parks | Constantino, Maricela | Speights, Helen H; Morgan, Don; VanGelder, Ellen |
| AR_0019952 | AR_0019953 | 2/21/2019 12:06 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACC42A000.msg | Re: wolf petition located | AC | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen H | Constantino, Maricela | Gilbert, Parks; Morgan, Don; VanGelder, Ellen |
| AR_0021657 | AR_0021662 | 12/21/2018 18:06 | Email | 00000002D282A30942B2DF40851BAD4615A12A57C43C2000.msg | Re: New wolf petition | AC | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Goldfarb, Joan | Speights, Helen | Benjamin Jesup |
| AR_0021663 | AR_0021667 | 12/20/2018 9:58 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AAC642B000.msg | Fwd: New wolf petition | AC | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) and between agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | VanGelder, Ellen | Morgan, Don; Fahey, Bridget; Constantino, Maricela; Gilbert, Parks | |
| AR_0021668 | AR_0021672 | 12/20/2018 9:51 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AAC842B000.msg | Re: New wolf petition | AC | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) and between agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | VanGelder, Ellen | Speights, Helen H | Gilbert, Parks; Constantino, Maricela |
| AR_0021673 | AR_0021677 | 12/20/2018 9:50 | Email | 00000000D6F6569D1DED92498D66DFD5B34B8AACA42B000.msg | Re: New wolf petition | AC | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) and between agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Speights, Helen H | Gilbert, Parks | Morgan, Don; Fahey, Bridget; Constantino, Maricela; VanGelder, Ellen |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| Bates Begin | Bates End | Date | Type | Filename | Subject | | Privilege | | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR_0021678 | AR_0021680 | 12/20/2018 9:49 | Email | 00000000A7C512C72897664D981037C07AC93669E4482C00.msg | Fwd: New Wolf Petition | | AC | | Communication from agency attorney (H. Speights, Office of the Solicitor) to agency staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Fahey, Bridget | Frazer, Gary | Gina Shultz |
| AR_0021681 | AR_0021685 | 12/20/2018 9:30 | Email | 00000000D282A30942B2DF40851BAD4615A12A57243C2000.msg | Re: New wolf petition | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Jesup, Benjamin | Speights, Helen | |
| AR_0021688 | AR_0021691 | 12/19/2018 17:30 | Email | 00000000D282A30942B2DF40851BAD4615A12A57443B2000.msg | Re: New wolf petition | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Jesup, Benjamin | Goldfarb, Joan; Helen Speights | |
| AR_0021692 | AR_0021693 | 12/19/2018 17:30 | Email Attachment | Summary of New Wolf Petition - 12-19-2018 bcj.docx | | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | | | |
| AR_0021694 | AR_0021697 | 12/19/2018 16:48 | Email | 00000000D6F65691DED9249BD66DFD5834BBAAC042C2000.msg | Re: New wolf petition | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Goldfarb, Joan R | Speights, Helen H | Jesup, Benjamin C; Constantino, Maricela |
| AR_0021698 | AR_0021699 | 12/19/2018 16:48 | Email Attachment | Summary of New Wolf Petition - 12-19-2018.docx | | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | | | |
| AR_0021700 | AR_0021703 | 12/19/2018 16:25 | Email | 00000000D6F65691DED9249BD66DFD5834BBAAC042C2000.msg | Fwd: New wolf petition | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) and between agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | VanGelder, Ellen | Speights, Helen H | Gilbert, Parks; Constantino, Maricela |
| AR_0021704 | AR_0021707 | 12/19/2018 16:15 | Email | 00000000D6F65691DED9249BD66DFD5834BBAAC442C2000.msg | Re: New wolf petition | | AC | | Communications among agency attorneys (J. Goldfarb, B. Jesup, H. Speights, Office of the Solicitor) and between agency attorneys and staff for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | VanGelder, Ellen | Morgan, Don | Fahey, Bridget; Constantino, Maricela; Gilbert, Parks |
| AR_0021708 | AR_0021709 | 12/19/2018 14:35 | Email | 00000000A7C512C72897664D981037C07AC93669644B2000.msg | RE: [EXTERNAL] RE: New Gray Wolf Petition | | AC;AWP | | Communications among agency attorneys (H. Speights and L. Chen, Office of the Solicitor) and DOJ (M. Eitel) discussing legal analysis of CBD/HSUS Dec. 2018 petition; correspondence contains the mental impressions, conclusions, opinions, or legal theories of the attorneys and was prepared in anticipation of litigation. | Eitel, Michael (ENRD) | Speights, Helen | Chen, Linus |
| AR_0021761 | AR_0021763 | 12/19/2018 13:55 | Email | 00000000D282A30942B2DF40851BAD4615A12A57043B2000.msg | Re: New wolf petition | | AC | | Communications among agency attorneys (B. Jesup and H. Speights, Office of the Solicitor) for the purpose of providing legal advice on review of CBD/HSUS Dec. 2018 petition | Jesup, Benjamin | Speights, Helen | |
| AR_0022261 | AR_0022269 | 10/5/2018 10:16 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022270 | AR_0022273 | 10/5/2018 10:13 | Email | 00000000B8130F8DAF1C94897E44EA50B18181AA4032200.msg | Re: [EXTERNAL] Re: 140F091BF0253 Has Been Awarded | | Other (specify in Privilege Justification) | | Confidential business information (conference line) | Constantino, Maricela | matt.cusack@atkinsglobal.com | |
| AR_0022338 | AR_0022346 | 10/4/2018 9:25 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022377 | AR_0022385 | 10/4/2018 9:14 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022386 | AR_0022394 | 10/4/2018 9:14 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022413 | AR_0022416 | 10/3/2018 14:17 | Email | 00000000A7C512C72897664D981037C07AC93669443120.msg | Fwd: [EXTERNAL] Wolf peer review | | AC | | Reflects information conveyed to Solicitor's Office attorney for purpose of obtaining legal advice on whether to release information related to peer review process and resulting advice from attorney. | Fahey, Bridget | Frazer, Gary | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0022417 | AR_0022419 | 10/3/2018 14:11 | Email | 00000000A7C512C72B97664D9B1037C07AC93669243120 0.msg | Re: [EXTERNAL] Wolf peer review | | AC | Reflects information conveyed to Solicitor's Office attorney for purpose of obtaining legal advice on whether to release information related to peer review process and resulting advice from attorney. | Constantino, Maricela | Fahey, Bridget | Don Morgan |
| AR_0022420 | AR_0022422 | 10/3/2018 14:11 | Email | 00000000BB13DF8DFAF1C94897E44EA5081B181A4E40522 0.msg | Re: [EXTERNAL] Wolf peer review | | AC | Communication among agency staff reflecting legal advice from agency attorney (H. Speights, Office of the Solicitor) regarding response to third party request for documents related to peer review of proposed delisting rule. | Constantino, Maricela | Fahey, Bridget | Morgan, Don |
| AR_0022544 | AR_0022552 | 9/21/2018 17:14 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV02_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022639 | AR_0022647 | 9/21/2018 12:48 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022648 | AR_0022656 | 9/21/2018 12:48 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022661 | AR_0022669 | 9/21/2018 12:33 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_REV01_9-21-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022725 | AR_0022733 | 9/20/2018 13:55 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022734 | AR_0022742 | 9/20/2018 13:55 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022767 | AR_0022775 | 9/20/2018 9:02 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022776 | AR_0022784 | 9/20/2018 9:02 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022797 | AR_0022805 | 9/19/2018 12:35 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |

Privilege Log, 21-cv-00344-JSW, 21-cv-00349-JSW, 21-cv-00561-JSW

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR_0022806 | AR_0022814 | 9/19/2018 12:35 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0022816 | AR_0022824 | 9/19/2018 11:45 | Email Attachment | Atkins_USFWS Gray_Wolf Peer Review Proposal_9-19-2018.pdf | | Other (specify in Privilege Justification) | Portions withheld at the request of Atkins North America, Inc., which claims that the redacted material constitutes trade secret and/or confidential commercial or financial information. Atkins claims that it works diligently to keep this information secret, that the disclosure of this information would be competitively damaging to Atkins, and that the release of this information would result in substantial competitive harm. | | | |
| AR_0023178 | AR_0023178 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A57C4162000.msg | Updated invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (lcheek@endangered.org) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | maricela_constantino@fws.gov; bridget_fahey@fws.gov; ellen_vangelder@fws.gov; don_morgan@fws.gov |
| AR_0023179 | AR_0023179 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A57C4162000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (bridget_fahey@fws.gov) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | bridget_fahey@fws.gov; don_morgan@fws.gov; ellen_vangelder@fws.gov; maricela_constantino@fws.gov |
| AR_0023180 | AR_0023180 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A57E4162000.msg | Updated invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (Leda Huta) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | don_morgan@fws.gov; maricela_constantino@fws.gov; ellen_vangelder@fws.gov |
| AR_0023181 | AR_0023181 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A5724172000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (maricela_constantino@fws.gov) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | Leda Huta; lcheek@endangered.org | maricela_constantino@fws.gov; don_morgan@fws.gov; ellen_vangelder@fws.gov; bridget_fahey@fws.gov |
| AR_0023182 | AR_0023182 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A5764172000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 1pm - 2pm (EDT) (don_morgan@fws.gov) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | ellen_vangelder@fws.gov; maricela_constantino@fws.gov; bridget_fahey@fws.gov; don_morgan@fws.gov |
| AR_0023183 | AR_0023183 | 7/18/2018 8:41 | Email | 00000000002B2A30942B2DF40B518AD4615A12A5784172000.msg | Invitation: Endangered Species Coalition @ Fri Aug 17, 2018 13:00 - 14:00 (EDT) (ellen_vangelder@fws.gov) | Other (specify in Privilege Justification) | Confidential business information (conference line) | gary_frazer@fws.gov | lcheek@endangered.org; Leda Huta | don_morgan@fws.gov; maricela_constantino@fws.gov; ellen_vangelder@fws.gov; bridget_fahey@fws.gov |
| AR_0023526 | AR_0023526 | 1/9/2018 9:33 | Email | 00000000A793FD4E63EB640BDC46BB9DFCD411F44012000.msg | Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Aurelia Skipwith | Ethan L. Lane | |
| AR_0023527 | AR_0023528 | 1/5/2018 18:37 | Email | 00000000A793FD4E63EB640BDC46BB9DFCD411F84002000.msg | RE: Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Mary Jo Foley-Birrenkott | Jerome Rosa; Skipwith, Aurelia | Todd Nash; nSredangus@yahoo.com Veril Nelson; Jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes |
| AR_0023529 | AR_0023530 | 1/5/2018 18:13 | Email | 00000000A793FD4E63EB640BDC46BB9DFCD411FA4002000.msg | Re: Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Jerome Rosa | Aurelia Skipwith | Todd Nash; nSredangus@yahoo.com Veril Nelson; Jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott; Ethan L. Lane; Caroline Lobdell |
| AR_0023531 | AR_0023532 | 1/5/2018 17:45 | Email | 00000000A7CEA2B83DF80C42B68C007B320070A364002.msg | Re: Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Todd Nash | Mary Jo Foley-Birrenkott | Jerome Rosa; Skipwith, Aurelia; nSredangus@yahoo.com Veril Nelson; Jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes |
| AR_0023533 | AR_0023534 | 1/5/2018 17:41 | Email | 00000000A793FD4E63EB640BDC46BB9DFCD411FC4002000.msg | Re: Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Aurelia Skipwith | Jerome Rosa | Todd Nash; nSredangus@yahoo.com Veril Nelson; Jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott; Ethan L. Lane |
| AR_0023535 | AR_0023536 | 1/5/2018 16:54 | Email | 00000000A793FD4E63EB640BDC46BB9DFCD411FE4002000.msg | Re: Oregon wolf issues and federal delisting efforts | Other (specify in Privilege Justification) | Confidential business information (conference line) | Jerome Rosa | Skipwith, Aurelia | Todd Nash; nSredangus@yahoo.com Veril Nelson; Jill McClaren; Nathan Jackson - KBAR -GM of Sales & Administration; Kaycee M. Royer; Damien M. Schiff; Ashley Hynes; Mary Jo Foley-Birrenkott |